

June 01, 2016 through June 30, 2016

Account Number: ████████3528



ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $120,391.40 |
| Total Card Deposits & Credits | $20,847.74 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 06/01 | 06/01 Online Transfer To Chk ...1363 Transaction#: 5430155071 | $1,000.00 |
| 06/01 | 06/01 Online Wire Transfer Via: Community Longview/111914917 A/C: Tim Moore Longview TX 75604 US Ref: Rent For January 2015 Imad: 0601B1Qgc06C012488 Trn: 4547700153Es | 1,200.00 |
| 06/01 | 06/01 Payment To Chase Card Ending IN 4179 | 114.00 |
| 06/01 | 06/01 Payment To Chase Card Ending IN 6611 | 25.00 |
| 06/01 | 06/01 Online Payment 5433076645 To Auto Loan 6962 | 1,252.72 |
| 06/01 | 06/01 Online Transfer To Chk ...0598 Transaction#: 5433087130 | 1,000.00 |
| 06/01 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/01 | Forward Financin Fl       888-244-9099#98 CCD ID: Rpp2952677 | 392.71 |
| 06/01 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 155.82 |
| 06/01 | Synchrony Bank  Cc Pymt   601919123429963 Tel ID: 9856794001 | 59.00 |
| 06/01 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 44.18 |
| 06/02 | 06/02 Online Transfer To Chk ...1363 Transaction#: 5434175867 | 100.00 |
| 06/02 | 06/02 Online Transfer To Chk ...0598 Transaction#: 5434213030 | 1,000.00 |
| 06/02 | ADP Eepay/Garnwc Eepay/Garn 2700658169853 9U CCD ID: 9333006057 | 10,653.65 |
| 06/02 | ADP Tax/401K    Tax/401K  Rn39U 060323A01 CCD ID: 1223006057 | 4,495.78 |
| 06/02 | Nationstar    Nationstar 0607335940    Tel ID: 9200503036 | 1,597.39 |
| 06/02 | CTX Legacy Ventu Web Pmts  Z00Qn       Web ID: 9084434801 | 1,233.00 |
| 06/02 | Capital One    Phone Pymt 615339879090805 CCD ID: 9541719987 | 108.81 |
| 06/03 | 06/03 Online Transfer To Chk ...1363 Transaction#: 5437653404 | 100.00 |
| 06/03 | Republic Underwr Ins Prem       PPD ID: 1751221537 | 1,610.39 |
| 06/03 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/03 | Forward Financin Fl       888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/03 | Comenity Pay Sm  Phone Pymt P16154017716741 Tel ID: 1133163498 | 309.00 |
| 06/03 | ADP Payroll Fees ADP - Fees 2R39U  0239102 CCD ID: 9659605001 | 158.54 |
| 06/03 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 155.82 |
| 06/03 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 44.18 |
| 06/06 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/06 | Ally       Ally Paymt 00592141606101l Web ID: 9833122002 | 477.03 |
| 06/06 | Forward Financin Fl       888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/06 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 155.82 |
| 06/06 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 44.18 |
| 06/07 | 06/07 Online Transfer To Chk ...0598 Transaction#: 5447122931 | 100.00 |
| 06/07 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/07 | Forward Financin Fl       888-244-9099   CCD ID: Rpp2952677 | 392.71 |
| 06/07 | Forward Financin Fl       888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/07 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 155.82 |
| 06/07 | Barclaycard US  Retry Pymt 376764343       Web ID: 2510407970 | 100.00 |
| 06/07 | First National  Fn0606Tel 091400520016481 Tel ID: 1460449422 | 63.00 |
| 06/07 | First Savings   Fs0606Tel 091406830006685 Tel ID: 4460453416 | 60.00 |
| 06/07 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 44.18 |
| 06/08 | 06/08 Wire Transfer Via: Dbtco Americas Nyc/021001033 A/C: ADP Ref: Rn/39U Imad: 0608B1Qgc08C005713 Trn: 3901000160Es | 579.32 |
| 06/08 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/08 | Forward Financin Fl       888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/08 | Privatepmtsvcing Ppdpayment       PPD ID: 6273471385 | 155.82 |
| 06/08 | Bankcard Service Agent Pmt 000000719012520 Web ID: 5650230001 | 68.08 |

KAPITUS EX. 12 - 001

Bridges_000487



CHASE 🏦

June 01, 2016 through June 30, 2016

Account Number: ▓▓▓▓▓ 6528

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | 06/09 Online Transfer To Chk ...0598 Transaction#: 5450293196 | 100.00 |
| 06/09 | 06/09 Online Transfer To Chk ...0598 Transaction#: 5451131214 | 600.00 |
| 06/09 | 06/09 Online Transfer To Chk ...0598 Transaction#: 5451166425 | 300.00 |
| 06/09 | ADP Eepay/Garnwc Eepay/Garn 70204357699939U CCD ID: 9333006057 | 7,636.73 |
| 06/09 | ADP Tax/401K    Tax/401K  Rn39U 061024A01 CCD ID: 1223006057 | 3,140.15 |
| 06/09 | Small Business  lcpayment            PPD ID: 1131414876 | 2,114.49 |
| 06/09 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/09 | ADP Eepay/Garnwc Eepay/Garn 70204357700039U CCD ID: 9333006057 | 294.21 |
| 06/09 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/10 | 06/10 Online Payment 5452469640 To Auto Loan 6962 | 1,752.72 |
| 06/10 | 06/10 Online Transfer To Chk ...0598 Transaction#: 5452631727 | 1,000.00 |
| 06/10 | 06/10 Online Transfer To Chk ...0598 Transaction#: 5454421754 | 2,500.00 |
| 06/10 | 06/10 Online Transfer To Chk ...0598 Transaction#: 5454422754 | 1,000.00 |
| 06/10 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 649.00 |
| 06/10 | Model Finance CO Loan Pmt            PPD ID: 1952292743 | 411.25 |
| 06/10 | Forward Financin Fi      888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/10 | Datcu        ACH Tmsfr         PPD ID: 0750813379 | 173.72 |
| 06/10 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/10 | ADP Payroll Fees ADP - Fees 2R39U   0559714 CCD ID: 9659605001 | 153.30 |
| 06/10 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/13 | 06/11 Online Transfer To Chk ...1363 Transaction#: 5455252940 | 100.00 |
| 06/13 | 06/13 Online Transfer To Chk ...0598 Transaction#: 5458577669 | 3,000.00 |
| 06/13 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 06/13 | Direct Capital C EDI Pymnts Dcc-1250371     CCD ID: 1020468001 | 549.20 |
| 06/13 | Forward Financin Fi      888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/13 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/13 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/14 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 06/14 | Forward Financin Fi      888-244-9099  CCD ID: Rpp2952677 | 392.71 |
| 06/14 | Forward Financin Fi      888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/14 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/14 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/15 | 06/15 Online Transfer To Chk ...0598 Transaction#: 5462700269 | 2,000.00 |
| 06/15 | 06/15 Online Transfer To Chk ...1363 Transaction#: 5462701607 | 100.00 |
| 06/15 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 06/15 | Forward Financin Fi      888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/15 | Irs        Usataxpymt        PPD ID: 3387702000 | 350.00 |
| 06/15 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/16 | ADP Eepay/Garnwc Eepay/Garn 39506222702539U CCD ID: 9333006057 | 11,107.69 |
| 06/16 | ADP Tax/401K    Tax/401K  Rn39U 061725A01 CCD ID: 1223006057 | 5,052.43 |
| 06/16 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 06/16 | Forward Financin Fi      888-244-9099#10 CCD ID: Rpp2952677 | 392.71 |
| 06/16 | ADP Eepay/Garnwc Eepay/Garn 76806110612839U CCD ID: 9555555505 | 319.22 |
| 06/16 | ADP Eepay/Garnwc Eepay/Garn 39506222702639U CCD ID: 9333006057 | 294.21 |
| 06/16 | ADP Eepay/Garnwc Eepay/Garn 71104383705839U CCD ID: 9555555505 | 224.98 |
| 06/16 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/16 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/17 | Carrier Enterpri 0251428000 13434150      CCD ID: 2611608955 | 3,000.00 |
| 06/17 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 06/17 | Forward Financin Fi      888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/17 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |

KAPITUS EX. 12 - 002

Bridges_000488



June 01, 2016 through June 30, 2016

Account Number: ████████5528

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | ADP Payroll Fees ADP - Fees 2R39U  0824650 CCD ID: 9659605001 | 142.81 |
| 06/17 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/20 | 06/19 Online Payment 5471635256 To Auto Loan 6962 | 1,500.00 |
| 06/20 | 06/19 Online Transfer To Chk ...1363 Transaction#: 5472421523 | 300.00 |
| 06/20 | 06/19 Online Transfer To Chk ...1363 Transaction#: 5472449774 | 2,500.00 |
| 06/20 | 06/20 International Wire Transfer A/C: Pt Bank Negara Indonesia (Persero) Jakarta Kota Indonesia Trn: 4137000172Es | 1,050.00 |
| 06/20 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |
| 06/20 | Forward Financin Ff    888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/20 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 155.82 |
| 06/20 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/21 | Utica National  Ins Prem  PPD ID: 1150476880 | 1,119.00 |
| 06/21 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |
| 06/21 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 544.18 |
| 06/21 | AFS Acceptance L Auto Loan  PPD ID: 1743201007 | 528.81 |
| 06/21 | Forward Financin Ff    888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/21 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 155.82 |
| 06/21 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/22 | 06/22 Online Payment 5476793955 To Auto Loan 6962 | 2,752.72 |
| 06/22 | 06/22 Online Payment 5476851090 To Auto Loan 6962 | 1,285.31 |
| 06/22 | 06/22 Online Transfer To Chk ...0598 Transaction#: 5478718090 | 4,000.00 |
| 06/22 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |
| 06/22 | Forward Financin Ff    888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/22 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 155.82 |
| 06/22 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/23 | ADP Eepay/Garnwc Eepay/Garn 21004537565039U CCD ID: 9333006057 | 10,963.62 |
| 06/23 | ADP Tax/401K    Tax/401K  Rn39U 062426A01 CCD ID: 1223006057 | 5,724.43 |
| 06/23 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |
| 06/23 | Forward Financin Ff    888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/23 | ADP Eepay/Garnwc Eepay/Garn 66303594494339U CCD ID: 9555555505 | 387.74 |
| 06/23 | Protectionone    Payment  PPD ID: 3931064579 | 297.80 |
| 06/23 | ADP Eepay/Garnwc Eepay/Garn 21004537565139U CCD ID: 9333006057 | 294.21 |
| 06/23 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 155.82 |
| 06/23 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/24 | 06/24 Payment To Chase Card Ending IN 6611 | 478.58 |
| 06/24 | Wex Inc    Fleet Debi 0453009114893  CCD ID: 0841425616 | 4,615.09 |
| 06/24 | Discover    E-Payment 1743  Web ID: 2510020270 | 1,293.25 |
| 06/24 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |
| 06/24 | Nationwide Ret  EDI Pymnts  PPD ID: 1314177102 | 763.42 |
| 06/24 | Forward Financin Ff    888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/24 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 155.82 |
| 06/24 | ADP Payroll Fees ADP - Fees 2R39U  2440723 CCD ID: 9659605001 | 148.06 |
| 06/24 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/27 | 06/27 Online Transfer To Chk ...0598 Transaction#: 5488486845 | 100.00 |
| 06/27 | 06/27 Online Transfer To Chk ...0598 Transaction#: 5488656621 | 500.00 |
| 06/27 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |
| 06/27 | Forward Financin Ff    888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/27 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 155.82 |
| 06/27 | Privatepmtsvcing Ppdpayment  PPD ID: 6273471385 | 44.18 |
| 06/28 | Suntrust Ln 656  Ic Payment  PPD ID: 1592606930 | 1,204.95 |
| 06/28 | Tvt Capital    Tvt Capita B308731  CCD ID: 1010855279 | 829.00 |

KAPITUS EX. 12 - 003

Bridges_000489



CHASE ⬡

June 01, 2016 through June 30, 2016

Account Number: ▮▮▮▮5528

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/28 | Forward Financin Fi          888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/28 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/28 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/29 | Tvt Capital    Tvt Capita B308731          CCD ID: 1010855279 | 829.00 |
| 06/29 | Forward Financin Fi          888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/29 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/29 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| 06/30 | ADP Eepay/Garnwc Eepay/Garn 33504030693139U CCD ID: 9333006057 | 13,426.66 |
| 06/30 | ADP Tax/401K    Tax/401K  Rn39U 070127A01 CCD ID: 1223006057 | 7,470.58 |
| 06/30 | Tvt Capital    Tvt Capita B308731          CCD ID: 1010855279 | 829.00 |
| 06/30 | ADP Eepay/Garnwc Eepay/Garn 33504030693239U CCD ID: 9333006057 | 533.75 |
| 06/30 | ADP Eepay/Garnwc Eepay/Garn 64806129330639U CCD ID: 9555555505 | 532.61 |
| 06/30 | Forward Financin Fi          888-244-9099#11 CCD ID: Rpp2952677 | 392.71 |
| 06/30 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 155.82 |
| 06/30 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 44.18 |
| **Total Electronic Withdrawals** | | **$167,941.03** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/03 | Service Charges For The Month of May | $554.60 |
| **Total Fees** | | **$554.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $18,561.44 | 06/13 | 60,149.14 | 06/22 | 45,492.60 |
| 06/02 | -3,578.42 | 06/14 | 54,079.02 | 06/23 | 31,223.96 |
| 06/03 | 11,465.77 | 06/15 | 49,902.90 | 06/24 | 51,815.39 |
| 06/06 | 8,304.93 | 06/16 | 28,293.28 | 06/27 | 46,980.07 |
| 06/07 | 8,907.38 | 06/17 | 48,450.48 | 06/28 | 42,906.36 |
| 06/08 | 7,452.82 | 06/20 | 54,125.21 | 06/29 | 42,189.70 |
| 06/09 | -3,592.88 | 06/21 | 42,059.78 | 06/30 | 18,961.59 |
| 06/10 | 8,667.35 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $591.60 |
| **Total Service Charges** | **$686.60**  Will be assessed on 7/6/16 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

Page 14 of 16

Bridges_000490


**CHASE**

June 01, 2016 through June 30, 2016

Account Number: ▨▨▨▨ 5528

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Retd | 3 | 1 | 2 | $34.00 | $68.00 |
| Insufficient Funds/Overdraft Item Paid | 8 | 1 | 7 | $34.00 | $238.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 108 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 35 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1,089 | 500 | 589 | $0.40 | $235.60 |
| Branch Deposit - Immediate Verification | $800 | $25,000 | $0 | $0.0025 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| International Wire Fee | 1 | 1 | 0 | $50.00 | $0.00 |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 2 | 0 | $10.00 | $0.00 |
| Jpm Cashed Checks | 1 | 0 | 1 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/6/16)** | | | | | **$686.60** |

ACCOUNT 000000565028528

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Retd | 3 |
| Insufficient Funds/Overdraft Item Paid | 8 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 108 |
| Electronic Credits | 35 |
| **Credits** | |
| Non-Electronic Transactions | 1,089 |
| Branch Deposit - Immediate Verification | $800 |
| **Miscellaneous Fees** | |
| International Wire Fee | 1 |
| Domestic Wire Fee | 1 |
| Online Domestic Wire Fee | 1 |
| Jpm Cashed Checks | 1 |
| **Cash Management Services** | |
| Quick Deposit Multi Feed Maint | 1 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later then 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Bridges_000491

KAPITUS EX. 12 - 005



June 01, 2016 through June 30, 2016
Account Number: ███████ 5528

This Page Intentionally Left Blank

Bridges_000492

KAPITUS EX. 12 - 006



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754



July 01, 2016 through July 29, 2016

Account Number: ████████5528

Hu.h.llu.lh..u.h.lu.lh.lu.llu.lh.lu.lh.lu.lh.lh.lu.ll

00005261 DRE 201 210 21616 NNNNNNNNNNN  1 000000000 D2 0000

LICENSE TO CHILL HEATING AND AIR INC.
DBA JUST CHILLIN HEATING AND AIR
1150 BLUE MOUND RD W STE 201
HASLET TX 76052-3865

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We will update your account agreement, including eliminating fees and changing Overdraft Protection

We're making some changes to the terms and conditions of your account and want to provide a summary of what you can expect.

You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that are changing will be in the Change in Terms section.

- On July 29, we updated the contact information for Arbitration in the General Account Terms of the Deposit Account Agreement (Section I, Part 12, Arbitration).

- On August 20, our Overdraft Protection service will change and we have rewritten the General Account Terms of the Deposit Account Agreement (Section C, Part 4, Overdraft Protection agreement) to reflect that. The most significant changes are the three things we previously told you:
  - Only a Chase business savings account or business line of credit will be able to provide Overdraft Protection to a business checking account. A credit card cannot be used.
  - We will transfer the exact amount needed to cover the transaction instead of multiples of $50.
  - We will no longer charge the $10 Overdraft Protection Transfer fee.

- On August 22, we will eliminate Domestic and International Collection fees, which we charge for deposited items that require special processing for us to collect the money from the paying bank.

If you have questions, please call us at the number on this statement.

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $18,961.59 |
| Deposits and Additions | 56 | 393,861.76 |
| Checks Paid | 60 | - 72,584.03 |
| ATM & Debit Card Withdrawals | 282 | - 109,207.44 |
| Electronic Withdrawals | 141 | - 157,843.83 |
| Other Withdrawals | 1 | - 870.00 |
| Fees | 1 | - 686.60 |
| Ending Balance | 541 | $71,631.45 |

KAPITUS EX. 12 - 007

Bridges_000493



July 01, 2016 through July 29, 2016

Account Number: ▉▉▉▉▉6528

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Deposit     824145216 | $10,054.98 |
| 07/01 | Deposit     824145217 | 2,565.00 |
| 07/01 | Remote Online Deposit          4 | 1,135.00 |
| 07/01 | Servicemaster   Payables   02011251          CCD ID: 9071644000 | 53,223.84 |
| 07/01 | Square Inc      160701S2   L204119586591   CCD ID: Wfmsquare1 | 3,697.97 |
| 07/05 | Card Purchase Return     07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 650.55 |
| 07/05 | Card Purchase Return     07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 370.22 |
| 07/05 | Card Purchase Return     07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 297.69 |
| 07/05 | Deposit     834153888 | 12,590.00 |
| 07/05 | Square Inc      160702S2   L204119900950   CCD ID: Wfmsquare1 | 2,845.37 |
| 07/05 | Square Inc      160705S2   L204120315277   CCD ID: Wfmsquare1 | 943.01 |
| 07/05 | Square Inc      160704S2   L204120225575   CCD ID: Wfmsquare1 | 921.45 |
| 07/06 | Square Inc      160706S2   L204120614027   CCD ID: Wfmsquare1 | 2,132.20 |
| 07/07 | Square Inc      160707S2   L204120932458   CCD ID: Wfmsquare1 | 5,680.42 |
| 07/08 | Deposit     824145218 | 9,730.00 |
| 07/08 | Remote Online Deposit          4 | 1,405.00 |
| 07/08 | Servicemaster   Payables   02015779          CCD ID: 9071644000 | 42,440.30 |
| 07/08 | Square Inc      160708S2   L204121256710   CCD ID: Wfmsquare1 | 1,544.94 |
| 07/11 | Card Purchase Return     07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 425.42 |
| 07/11 | Card Purchase Return     07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 284.70 |
| 07/11 | Square Inc      160709S2   L204121573906   CCD ID: Wfmsquare1 | 1,965.09 |
| 07/11 | Square Inc      160711S2   L204121900699   CCD ID: Wfmsquare1 | 1,381.90 |
| 07/12 | Square Inc      160712S2   L204122073531   CCD ID: Wfmsquare1 | 5,272.49 |
| 07/13 | Deposit     829328159 | 15,375.00 |
| 07/13 | Square Inc      160713S2   L204122375098   CCD ID: Wfmsquare1 | 1,613.20 |
| 07/14 | Deposit     829328121 | 3,691.67 |
| 07/14 | Square Inc      160714S2   L204122692239   CCD ID: Wfmsquare1 | 1,433.23 |
| 07/15 | Deposit     829328329 | 2,800.00 |
| 07/15 | Servicemaster   Payables   02020275          CCD ID: 9071644000 | 31,905.74 |
| 07/15 | Square Inc      160715S2   L204123018580   CCD ID: Wfmsquare1 | 2,233.71 |
| 07/18 | Card Purchase Return     07/16 Paypal *Joanns Ebay 4029357733 CA Card 0135 | 19.85 |
| 07/18 | Square Inc      160716S2   L204123334047   CCD ID: Wfmsquare1 | 1,428.01 |
| 07/18 | Square Inc      160718S2   L204123658956   CCD ID: Wfmsquare1 | 803.78 |
| 07/19 | ATM Check Deposit          07/19 1429 N Saginaw Blvd Saginaw TX Card 0135 | 12,110.00 |
| 07/19 | ATM Check Deposit          07/19 1429 N Saginaw Blvd Saginaw TX Card 0135 | 2,115.00 |
| 07/19 | Square Inc      160719S2   L204123834062   CCD ID: Wfmsquare1 | 2,885.43 |
| 07/20 | ATM Check Deposit          07/20 1429 N Saginaw Blvd Saginaw TX Card 0135 | 10,240.00 |
| 07/20 | Square Inc      160720S2   L204124143519   CCD ID: Wfmsquare1 | 364.47 |
| 07/21 | Square Inc      160721S2   L204124459733   CCD ID: Wfmsquare1 | 2,379.14 |
| 07/22 | Card Purchase Return     07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 534.57 |
| 07/22 | Card Purchase Return     07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 446.82 |
| 07/22 | Servicemaster   Payables   02027166          CCD ID: 9071644000 | 21,263.68 |
| 07/22 | Square Inc      160722S2   L204124786412   CCD ID: Wfmsquare1 | 1,625.66 |
| 07/25 | ATM Check Deposit          07/25 1429 N Saginaw Blvd Saginaw TX Card 0135 | 10,690.00 |

KAPITUS EX. 12 - 008

Bridges_000494



CHASE

July 01, 2016 through July 29, 2016
Account Number: _____ 6528

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 07/25 | ATM Check Deposit | 07/25 1429 N Saginaw Blvd Saginaw TX Card 0135 | | | 4,820.00 |
| 07/25 | ATM Check Deposit | 07/25 1429 N Saginaw Blvd Saginaw TX Card 0135 | | | 2,360.00 |
| 07/25 | Square Inc | 160723S2 | L204125103113 | CCD ID: Wfmsquare1 | 3,612.60 |
| 07/25 | Square Inc | 160725S2 | L204125430831 | CCD ID: Wfmsquare1 | 515.08 |
| 07/26 | Card Purchase Return | 07/21 Ce Haltom City Fort Worth TX Card 0135 | | | 696.57 |
| 07/26 | Square Inc | 160726S2 | L204125603082 | CCD ID: Wfmsquare1 | 2,741.00 |
| 07/27 | Square Inc | 160727S2 | L204125903205 | CCD ID: Wfmsquare1 | 1,109.52 |
| 07/28 | Square Inc | 160727P2 | L204125906279 | CCD ID: 0000248517 | 39,431.07 |
| 07/28 | Square Inc | 160728S2 | L204126220669 | CCD ID: Wfmsquare1 | 1,915.86 |
| 07/29 | Deposit | 829610654 | | | 15,090.00 |
| 07/29 | Servicemaster | Payables | 02032488 | CCD ID: 9071644000 | 31,941.56 |
| 07/29 | Square Inc | 160729S2 | L204126546759 | CCD ID: Wfmsquare1 | 2,101.79 |

**Total Deposits and Additions**      **$393,861.76**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2 ^ CM Jim Ltd - Property | | 07/22 | $3,000.00 |
| 6526 * ^ Russel Williams - weekend - payroll | | 07/05 | 184.70 |
| 6530 * ^ O'Reilly | | 07/01 | 130.03 |
| 6532 * ^ 07/02 Alejandro Elizalde - payroll | | 07/05 | 437.21 |
| 6533 ^ 07/01 Hunter Johnson — payroll | | 07/01 | 324.81 |
| 6535 * ^ Pedro Rendon - Sub - work | | 07/01 | 2,700.00 |
| 6537 * ^ 1 07/01 Lendon Bridges | | 07/01 | 200.00 |
| 6538 ^ Jorge Canigue wk ending 7 - 1 - 16 - payroll | | 07/05 | 1,261.16 |
| 6539 ^ Ken Sturgeon - July Rent 2017+200 | | 07/08 | 2,775.00 |
| 6540 ^ O'Reilly | | 07/13 | 172.00 |
| 6541 ^ William Ellis | | 07/11 | 200.00 |
| 6542 ^ Pedro Rendom - 6-29 - 7/5 | | 07/08 | 3,030.00 |
| 6543 ^ Nathan Perryman | | 07/11 | 300.00 |
| 6544 ^ O'Reilly | | 07/13 | 56.50 |
| 6545 ^ Pedro Hendon - Installs | | 07/15 | 2,150.00 |
| 6546 ^ Pedro Rendon - Installs | | 07/15 | 500.00 |
| 6547 ^ Pedro Rendon - Installs | | 07/22 | 3,350.00 |
| 6548 ^ O'Reilly | | 07/25 | 29.21 |
| 6549 ^ Tex Star Tow - Williams truck tow | | 07/27 | 180.00 |
| 6550 ^ O'Reilly - Truck Parts | | 07/27 | 64.65 |
| 6551 ^ Diversified Pur Chem - R22 | | 07/29 | 25,200.00 |
| 10390 * ^ Michael Guajardo payroll | | 07/01 | 479.51 |
| 10391 ^ Thomas E Johnson | | 07/01 | 714.18 |
| 10393 * ^ William R Oster | | 07/01 | 1,175.75 |
| 10394 ^ Chris R Pavlovsky | | 07/05 | 1,459.95 |
| 10395 ^ Geovani Soland | | 07/01 | 402.16 |
| 10396 ^ John O Stone | | 07/06 | 900.34 |
| 10397 ^ Chad E Tuggle | | 07/01 | 1,018.20 |
| 10398 ^ Maya Corbin | | 07/18 | 324.81 |
| 10399 ^ Alejandro Elizalde | | 07/11 | 514.56 |
| 10400 ^ Michael Guajardo - 2391 April Ln Grandprairie Tx 75050 | | 07/08 | 127.85 |
| 10401 ^ 07/08 Hunter Johnson | | 07/08 | 324.81 |
| 10402 ^ Thomas E Johnson | | 07/08 | 714.18 |
| 10392 Bobbie S Jomas payroll | | 06/30 | 951.76 |
| 6629 O'Reilly | | 06/30 | 38.22 |

Page 3 of 16

**CHASE** 

July 01, 2016 through July 29, 2016

Account Number: ▮▮▮▮ 5528

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10403 ^ | Bobbie S Jones | 07/08 | 951.76 |
| 10404 ^ | William R Oster | 07/08 | 1,098.41 |
| 10405 ^ | Geovani Solano | 07/08 | 402.16 |
| 10406 ^ | John O Stone | 07/12 | 664.61 |
| 10407 ^ | Chad E Tuggle | 07/08 | 1,136.07 |
| 10408 ^ | Maya Corbin | 07/18 | 324.81 |
| 10409 ^ | Alejandro Elizalde | 07/18 | 514.56 |
| 10410 ^ | 07/15 Hunter Johnson | 07/15 | 324.81 |
| 10411 ^ | Thomas E Johnson | 07/18 | 714.18 |
| 10412 ^ | Bobbie Jones | 07/18 | 951.76 |
| 10413 ^ | William R Oster | 07/15 | 769.66 |
| 10414 ^ | Geovani Solano | 07/22 | 344.15 |
| 10415 ^ | 07/15 John O Stone | 07/15 | 681.46 |
| 10416 ^ | Chad E Tuggle | 07/18 | 630.94 |
| 10417 ^ | Maya Corbin - 628 Destin DR FtWth, Tx 76131 | 07/27 | 324.81 |
| 10418 ^ | Alejandro Elizalde - 8Al Broadus Ave FtWth,Tx 76115 | 07/22 | 514.56 |
| 10419 ^ | Hunter Johnstn 14049 Tangle brush Trl. Haslet, Tx76052 | 07/22 | 324.81 |
| 10420 ^ | Thomas F Johnson | 07/22 | 631.83 |
| 10421 ^ | Bobbie S Jones | 07/22 | 874.41 |
| 10422 ^ | William R Oster | 07/25 | 634.31 |
| 10423 ^ | Geovani Solano | 07/22 | 286.13 |
| 10424 ^ | 07/22 John O Stone | 07/22 | 731.96 |
| 10425 ^ | Chad E Tuggle | 07/26 | 883.50 |
| 10428 *^ | Thomas F Johnson | 07/29 | 714.18 |
| 10429 ^ | Bobbie S Jones | 07/29 | 951.76 |
| 10430 ^ | William R Oster | 07/29 | 905.03 |
| 10431 ^ | 07/29 John O Stone | 07/29 | 895.83 |

**Total Checks Paid**                                **$72,584.03**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | $57.03 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 2,233.19 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 909.31 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 99.99 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 34.03 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 165.85 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 123.75 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 374.51 |
| 07/01 | Card Purchase | 06/30 Baker Distributing #670 Fort Worth TX Card 0135 | 508.92 |
| 07/05 | Card Purchase | 06/30 The Home Depot #6814 FT Worth TX Card 0135 | 24.81 |
| 07/05 | Card Purchase | 07/01 Auto Notes Watauga TX Card 0135 | 275.00 |
| 07/05 | Card Purchase | 07/01 Auto Notes Watauga TX Card 0135 | 275.00 |
| 07/05 | Card Purchase | 07/01 Auto Notes Watauga TX Card 0135 | 275.00 |

**KAPITUS EX. 12 - 010**

Bridges_000496



July 01, 2016 through July 29, 2016

Account Number: ███████6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/05 | Card Purchase | 07/01 America Hlth 855707065 855-7070651 FL Card 0542 | 39.97 |
| 07/05 | Card Purchase | 07/01 America Hlth 855707065 855-7070651 FL Card 0542 | 41.97 |
| 07/05 | Card Purchase | 07/01 Hawk Movers LLC Haslet TX Card 0135 | 279.00 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 344.45 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 64.02 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 403.75 |
| 07/05 | Card Purchase | 07/01 Eagle Mountain Marina Fort Worth TX Card 0135 | 455.00 |
| 07/05 | Card Purchase | 07/01 Eagle Mountain Marina Fort Worth TX Card 0135 | 455.00 |
| 07/05 | Card Purchase | 07/01 Eagle Mountain Marina Fort Worth TX Card 0135 | 634.44 |
| 07/05 | Card Purchase | 07/02 Samantha Springs Bott 817-379-9949 TX Card 0135 | 5.41 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 562.73 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 416.74 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 502.64 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 780.81 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 558.93 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 487.40 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 386.74 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 634.77 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 599.65 |
| 07/05 | Card Purchase | 07/01 Tarrant County Motor Fort Worth TX Card 0135 | 25.00 |
| 07/05 | Card Purchase | 07/01 Tarrant Cnty Motor Fee Fort Worth TX Card 0135 | 2.50 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 370.22 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #670 Fort Worth TX Card 0135 | 370.22 |
| 07/05 | Card Purchase | 07/01 Reagan.Com 312-489-8348 IL Card 0135 | 40.00 |
| 07/05 | Card Purchase | 07/01 Ce Haltom City 817-8384300 TX Card 0135 | 139.21 |
| 07/05 | Card Purchase | 07/01 Baker Distributing #223 Lewisville TX Card 0135 | 99.99 |
| 07/05 | Card Purchase | 07/01 Health Care Horizons 855-5565052 NY Card 0542 | 484.76 |
| 07/05 | Card Purchase | 07/02 Cintas 492 800-2468271 TX Card 0135 | 142.70 |
| 07/05 | Card Purchase | 07/02 Cintas 492 800-2468271 TX Card 0135 | 142.70 |
| 07/05 | Card Purchase | 07/02 Cintas 492 800-2468271 TX Card 0135 | 142.70 |
| 07/05 | Card Purchase | 07/02 Baker Distributing #670 Fort Worth TX Card 0135 | 150.36 |
| 07/05 | Card Purchase | 07/02 Lewisville Mitsubishi Lewisville TX Card 0135 | 3,000.00 |
| 07/05 | Card Purchase | 07/04 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 07/06 | Card Purchase | 07/05 Auto Notes Watauga TX Card 0135 | 420.00 |
| 07/06 | Card Purchase | 07/05 Auto Notes Watauga TX Card 0135 | 395.00 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 121.49 |
| 07/06 | Card Purchase | 07/05 Ce Haltom City 817-8384300 TX Card 0135 | 305.20 |
| 07/06 | Card Purchase | 07/05 Love S Country00002816 FT Worth TX Card 0542 | 44.60 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 432.76 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 4,435.01 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 532.39 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 461.43 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 687.61 |
| 07/06 | Card Purchase | 07/05 Baker Distributing #670 Fort Worth TX Card 0135 | 798.80 |
| 07/06 | Card Purchase | 07/05 Fleetmatics USA, LLC 781-5774642 MA Card 0135 | 703.22 |
| 07/06 | Card Purchase | 07/05 Goodman 328 Richlandhills TX Card 0135 | 637.58 |
| 07/06 | Card Purchase | 07/05 Goodman 328 Richlandhills TX Card 0542 | 299.53 |
| 07/07 | Card Purchase | 07/06 Paypal *Wildvettesi 402-935-7733 CA Card 0135 | 199.99 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 117.81 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 252.14 |

KAPITUS EX. 12 - 011

Bridges_000497


CHASE

July 01, 2016 through July 29, 2016

Account Number:        5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 282.49 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 111.47 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 160.10 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 183.99 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 593.42 |
| 07/07 | Card Purchase | 07/06 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 07/07 | Card Purchase | 07/06 Goodman Distribution Fort Worth TX Card 0135 | 337.22 |
| 07/07 | Card Purchase | 07/06 Goodman Distribution Fort Worth TX Card 0135 | 470.89 |
| 07/07 | Card Purchase | 07/06 Ce Haltom City 817-8384300 TX Card 0135 | 116.95 |
| 07/07 | Card Purchase | 07/06 Paypal *Corvettemod 402-935-7733 TX Card 0135 | 216.48 |
| 07/07 | Card Purchase | 07/06 Ce Haltom City Fort Worth TX Card 0135 | 84.98 |
| 07/08 | Card Purchase | 07/07 Lennox Industries 972-497-6730 TX Card 0542 | 64.08 |
| 07/08 | Card Purchase | 07/07 Baker Distributing #670 Fort Worth TX Card 0135 | 69.77 |
| 07/08 | Card Purchase | 07/07 Ce Haltom City Fort Worth TX Card 0135 | 746.70 |
| 07/08 | Card Purchase | 07/07 Century A/C Supply 281-776-1925 TX Card 0135 | 111.30 |
| 07/08 | Card Purchase | 07/07 G&B Financing 817-367-6702 TX Card 0135 | 431.83 |
| 07/11 | Card Purchase | 07/08 Dt *Duluth Trading CO 877-382-2345 WI Card 0135 | 103.49 |
| 07/11 | Card Purchase | 07/07 Insco Distributing Cen 210-6908400 TX Card 0135 | 3,935.38 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 161.12 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 80.35 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 432.43 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 430.11 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 764.64 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 764.64 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 910.66 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 409.21 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 1.80 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 697.13 |
| 07/11 | Card Purchase | 07/08 Baker Distributing #670 Fort Worth TX Card 0135 | 282.07 |
| 07/11 | Card Purchase | 07/09 Baker Distributing #670 Fort Worth TX Card 0135 | 83.21 |
| 07/11 | Card Purchase | 07/09 Paypal *Dreamingree D 402-935-7733 CA Card 0135 | 1,440.90 |
| 07/11 | Card Purchase | 07/11 Aca Care Financial 877-228-8773 OR Card 0542 | 38.39 |
| 07/11 | Card Purchase | 07/10 Paypal *Corvettemod 402-935-7733 TX Card 0135 | 238.12 |
| 07/11 | Recurring Card Purchase 07/10 AT&T*Bill Payment 800-331-0500 TX Card 0135 | | 1,470.13 |
| 07/11 | Recurring Card Purchase 07/09 Charter Comm 888-438-2427 TX Card 0135 | | 666.33 |
| 07/12 | Card Purchase | 07/11 Baker Distributing #670 Fort Worth TX Card 0135 | 131.26 |
| 07/12 | Card Purchase | 07/11 Baker Distributing #670 Fort Worth TX Card 0135 | 217.01 |
| 07/12 | Card Purchase | 07/11 Baker Distributing #670 Fort Worth TX Card 0135 | 552.39 |
| 07/12 | Card Purchase | 07/11 Baker Distributing #670 Fort Worth TX Card 0135 | 659.25 |
| 07/12 | Card Purchase | 07/11 Nest Labs 855-469-6378 CA Card 0135 | 37.31 |
| 07/12 | Card Purchase | 07/11 Baker Distributing #670 Fort Worth TX Card 0542 | 21.29 |
| 07/12 | Card Purchase | 07/11 Paypal *Airstar 402-935-7733 CA Card 0135 | 665.00 |
| 07/12 | Card Purchase | 07/11 Sheffield Financial LI 336-7661388 NC Card 0135 | 385.14 |
| 07/12 | Recurring Card Purchase 07/12 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 0135 | | 19.83 |
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 128.00 |
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 1,584.98 |
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 764.64 |
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 532.39 |
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 375.72 |
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 440.03 |

KAPITUS EX. 12 - 012

Bridges_000498



CHASE ⬡

July 01, 2016 through July 29, 2016

Account Number: ████ 6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 07/13 | Card Purchase | 07/12 Baker Distributing #670 Fort Worth TX Card 0135 | 146.61 |
| 07/14 | Card Purchase | 07/12 The Home Depot #8814 FT Worth TX Card 0135 | 27.85 |
| 07/14 | Card Purchase | 07/12 Totalcard8882571080 605-3397920 SD Card 0135 | 264.15 |
| 07/14 | Card Purchase | 07/14 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 125.04 |
| 07/14 | Card Purchase | 07/14 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 32.08 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 58.08 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 59.54 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 127.10 |
| 07/14 | Card Purchase | 07/13 Ce Haltom City 817-8384300 TX Card 0135 | 296.66 |
| 07/14 | Card Purchase | 07/14 Cfw Water Online 817-392-8230 TX Card 0135 | 152.60 |
| 07/14 | Card Purchase | 07/14 Cfw Water Online 817-392-8230 TX Card 0135 | 129.00 |
| 07/14 | Card Purchase | 07/14 Reliant Energy 866-222-7100 TX Card 0135 | 271.70 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 432.76 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0542 | 21.29 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 374.52 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 532.39 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 550.58 |
| 07/14 | Card Purchase | 07/13 Baker Distributing #670 Fort Worth TX Card 0135 | 106.01 |
| 07/14 | Card Purchase | 07/13 Paypal *Emc Mobiles 402-935-7733 CA Card 0135 | 9.93 |
| 07/15 | Card Purchase | 07/13 Paypal *Wsa Auto 402-935-7733 CA Card 0135 | 459.99 |
| 07/15 | Card Purchase | 07/13 Paypal *Munckdesign 402-935-7733 CA Card 0135 | 29.99 |
| 07/15 | Card Purchase | 07/13 Paypal *Daltecaiitd 402-935-7733 CA Card 0135 | 70.33 |
| 07/15 | Card Purchase | 07/14 Baker Distributing #670 Fort Worth TX Card 0135 | 200.09 |
| 07/15 | Card Purchase | 07/14 United Refrig Br #A5 Arlington TX Card 0135 | 95.87 |
| 07/15 | Card Purchase | 07/14 Baker Distributing #670 Fort Worth TX Card 0135 | 790.95 |
| 07/15 | Card Purchase | 07/14 Goodman Distribution Fort Worth TX Card 0135 | 46.87 |
| 07/15 | Card Purchase | 07/14 Conns.Com 800-280-1514 TX Card 0135 | 110.74 |
| 07/15 | Card Purchase | 07/14 Conns.Com 800-280-1514 TX Card 0135 | 312.94 |
| 07/15 | Card Purchase | 07/14 Conns.Com 800-280-1514 TX Card 0135 | 52.30 |
| 07/15 | Card Purchase | 07/14 Conns.Com 800-280-1514 TX Card 0135 | 487.16 |
| 07/15 | Card Purchase | 07/14 Paypal *Tricityac 402-935-7733 CA Card 0135 | 115.50 |
| 07/15 | Card Purchase | 07/14 Paypal *Emc Mobiles 402-935-7733 CA Card 0135 | 39.72 |
| 07/18 | Card Purchase | 07/14 Paypal *Mottsurplus 402-935-7733 CA Card 0135 | 65.99 |
| 07/18 | Card Purchase | 07/14 Paypal *Sprayway123 402-935-7733 CA Card 0135 | 255.00 |
| 07/18 | Card Purchase | 07/14 Paypal *Ediblearran 402-935-7733 CT Card 0135 | 106.07 |
| 07/18 | Card Purchase | 07/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Auto Notes Watauga TX Card 0135 | 275.00 |
| 07/18 | Card Purchase | 07/15 Auto Notes Watauga TX Card 0135 | 275.00 |
| 07/18 | Card Purchase | 07/15 Auto Notes Watauga TX Card 0135 | 275.00 |
| 07/18 | Card Purchase | 07/15 Rent To Own Container L Denton TX Card 0135 | 225.52 |
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 123.44 |
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 565.46 |
| 07/18 | Card Purchase | 07/15 The Home Depot #6814 FT Worth TX Card 0135 | 36.77 |
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 524.04 |

KAPITUS EX. 12 - 013

Bridges_000499



July 01, 2016 through July 29, 2016

Account Number: ████████5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 07/18 | Card Purchase | 07/15 Baker Distributing #670 Fort Worth TX Card 0135 | 40.47 |
| 07/18 | Card Purchase | 07/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/15 Insco Distributing Cen 210-6908400 TX Card 0135 | 5,000.00 |
| 07/18 | Card Purchase | 07/15 Oreilly Auto 00010660 Saginaw TX Card 0542 | 75.27 |
| 07/18 | Card Purchase | 07/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 74.97 |
| 07/18 | Card Purchase | 07/15 Paypal *Jtenterpris 402-935-7733 CA Card 0135 | 108.00 |
| 07/18 | Card Purchase | 07/15 Paypal *Joanns Ebay 402-935-7733 CA Card 0135 | 267.95 |
| 07/18 | Card Purchase | 07/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 24.99 |
| 07/18 | Card Purchase | 07/16 Baker Distributing #670 Fort Worth TX Card 0135 | 1,447.85 |
| 07/18 | Card Purchase | 07/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 49.98 |
| 07/18 | Card Purchase With Pin 07/18 The Home Depot #6814 FT Worth TX Card 0135 | | 850.22 |
| 07/18 | Recurring Card Purchase 07/15 Desco. LLC 800-226-7529 FL Card 0135 | | 150.00 |
| 07/18 | Recurring Card Purchase 07/17 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 0135 | | 19.48 |
| 07/19 | Card Purchase | 07/19 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 755.58 |
| 07/19 | Card Purchase | 07/18 Craigslist.Org 415-399-5200 CA Card 0135 | 45.00 |
| 07/19 | Card Purchase | 07/18 Auto Notes Watauga TX Card 0135 | 495.00 |
| 07/19 | Card Purchase | 07/18 Auto Notes Watauga TX Card 0135 | 500.00 |
| 07/19 | Card Purchase | 07/18 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 128.01 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 448.45 |
| 07/19 | Card Purchase | 07/18 Ce Haltom City Fort Worth TX Card 0135 | 104.95 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 1,668.04 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 451.00 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 548.85 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 788.28 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 679.65 |
| 07/19 | Card Purchase | 07/18 Baker Distributing #670 Fort Worth TX Card 0135 | 679.65 |
| 07/19 | Card Purchase | 07/18 Goodman Distribution Fort Worth TX Card 0135 | 32.84 |
| 07/20 | Card Purchase | 07/18 The Home Depot #6814 FT Worth TX Card 0135 | 50.14 |
| 07/20 | Card Purchase | 07/19 Baker Distributing #670 Fort Worth TX Card 0135 | 94.05 |
| 07/21 | Card Purchase | 07/19 Town of Pantego 817-2743869 TX Card 0135 | 180.00 |
| 07/21 | Card Purchase | 07/20 Cfw Development Dept Fort Worth TX Card 0135 | 42.42 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 48.60 |
| 07/21 | Card Purchase | 07/20 Goodman Distribution Fort Worth TX Card 0135 | 145.06 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 441.12 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 654.49 |
| 07/21 | Card Purchase | 07/20 Goodman 328 Richlandhills TX Card 0135 | 306.35 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 14.57 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 625.02 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 379.67 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 21.40 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 299.31 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 879.53 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 461.43 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 788.28 |
| 07/21 | Card Purchase | 07/20 Goodman Distribution Fort Worth TX Card 0135 | 383.21 |
| 07/21 | Card Purchase | 07/20 Baker Distributing #670 Fort Worth TX Card 0135 | 431.15 |
| 07/21 | Recurring Card Purchase 07/21 Txu*Bill Payment 800-242-9113 TX Card 0135 | | 359.35 |

KAPITUS EX. 12 - 014

Bridges_000500



CHASE ◯

July 01, 2016 through July 29, 2016

Account Number: 5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/22 | Card Purchase | 07/21 Staples Direct 800-3333330 MA Card 0135 | 140.09 |
| 07/22 | Card Purchase | 07/21 Cfw Development Dept Fort Worth TX Card 0135 | 37.79 |
| 07/22 | Card Purchase | 07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 50.29 |
| 07/22 | Card Purchase | 07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 122.73 |
| 07/22 | Card Purchase | 07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 590.99 |
| 07/22 | Card Purchase | 07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 652.37 |
| 07/22 | Card Purchase | 07/22 Cfw Water Online 817-392-8230 TX Card 0135 | 8.23 |
| 07/22 | Card Purchase | 07/22 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 5.10 |
| 07/22 | Card Purchase | 07/22 Verde Energy Pp Ecomm 713-255-2778 TX Card 0135 | 463.06 |
| 07/22 | Card Purchase | 07/21 Fleetmatics USA, LLC 781-5774642 MA Card 0135 | 42.98 |
| 07/22 | Card Purchase | 07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 562.28 |
| 07/22 | Card Purchase | 07/21 Goodman Distribution Fort Worth TX Card 0135 | 822.67 |
| 07/22 | Card Purchase | 07/21 Baker Distributing #670 Fort Worth TX Card 0135 | 99.99 |
| 07/25 | Card Purchase | 07/22 Lennox Industries 972-497-6730 TX Card 0135 | 605.12 |
| 07/25 | Card Purchase | 07/22 Txtag 888 468 9824 888-4689824 TX Card 0135 | 11.85 |
| 07/25 | Card Purchase | 07/22 Baker Distributing #670 Fort Worth TX Card 0135 | 192.05 |
| 07/25 | Card Purchase | 07/22 Baker Distributing #670 Fort Worth TX Card 0135 | 110.15 |
| 07/25 | Card Purchase | 07/22 Staples Direct 800-3333330 MA Card 0135 | 32.46 |
| 07/25 | Card Purchase | 07/22 The Home Depot #6814 FT Worth TX Card 0135 | 447.22 |
| 07/25 | Card Purchase | 07/22 Baker Distributing #670 Fort Worth TX Card 0135 | 97.39 |
| 07/25 | Card Purchase | 07/23 Baker Distributing #670 Fort Worth TX Card 0135 | 25.86 |
| 07/26 | Card Purchase | 07/25 Lennox Industries 972-497-6730 TX Card 0542 | 140.61 |
| 07/26 | Card Purchase | 07/25 Paypal *Banggood 4029357733 Card 0135 | 10.32 |
| 07/26 | Card Purchase | 07/25 Ce Haltom City 817-8384300 TX Card 0135 | 87.69 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0135 | 126.45 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0135 | 315.72 |
| 07/26 | Card Purchase | 07/25 Goodman Distribution Fort Worth TX Card 0135 | 410.04 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0135 | 287.07 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0542 | 14.57 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0542 | 1,522.00 |
| 07/26 | Card Purchase | 07/25 Cfw Development Dept Fort Worth TX Card 0542 | 29.97 |
| 07/26 | Card Purchase | 07/25 Clw Development Dept Fort Worth TX Card 0542 | 37.45 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0542 | 27.60 |
| 07/26 | Card Purchase | 07/25 Baker Distributing #670 Fort Worth TX Card 0542 | 1,287.77 |
| 07/27 | Card Purchase | 07/26 Lennox Industries 972-497-6730 TX Card 0542 | 74.35 |
| 07/27 | Card Purchase | 07/26 Lennox Industries 972-497-6730 TX Card 0542 | 38.39 |
| 07/27 | Card Purchase | 07/25 The Home Depot #6814 FT Worth TX Card 0542 | 512.52 |
| 07/27 | Card Purchase | 07/25 Paypal *Myerscomput 402-935-7733 CA Card 0135 | 89.51 |
| 07/27 | Card Purchase | 07/26 Century A/C Supply 281-776-1925 TX Card 0542 | 29.38 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0542 | 971.09 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0542 | 94.23 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0135 | 1,329.95 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0135 | 697.01 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0542 | 1,559.99 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0542 | 271.71 |
| 07/27 | Card Purchase | 07/26 Baker Distributing #670 Fort Worth TX Card 0542 | 41.58 |
| 07/27 | Card Purchase | 07/26 Wm Supercenter #5316 Saginaw TX Card 1720 | 159.01 |
| 07/28 | Card Purchase | 07/26 The Home Depot #6549 Lakeworth TX Card 1720 | 24.78 |
| 07/28 | Card Purchase | 07/27 Baker Distributing #670 Fort Worth TX Card 0542 | 570.11 |
| 07/28 | Card Purchase | 07/27 Ce Haltom City Fort Worth TX Card 0542 | 50.12 |
| 07/28 | Card Purchase | 07/27 Goodman Distribution Fort Worth TX Card 0542 | 408.30 |

KAPITUS EX. 12 - 015

Bridges_000501



July 01, 2016 through July 29, 2016
Account Number: ███████████ 5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 07/28 | Card Purchase | 07/27 Goodman 328 Richlandhills TX Card 0542 | 27.03 |
| 07/28 | Card Purchase | 07/27 Goodman 328 Richlandhills TX Card 0542 | 64.16 |
| 07/28 | Card Purchase | 07/27 Reliant Energy 866-222-7100 TX Card 0542 | 382.03 |
| 07/28 | Card Purchase | 07/27 Paypal *Happydealss 402-935-7733 CA Card 0135 | 48.95 |
| 07/29 | Card Purchase | 07/28 Lennox Industries 972-497-6730 TX Card 0542 | 70.12 |
| 07/29 | Card Purchase | 07/27 Paypal *Nike Com 402-935-7733 OR Card 0135 | 176.61 |
| 07/29 | Card Purchase | 07/28 Lowes #01582* Fort Worth TX Card 0542 | 119.46 |
| 07/29 | Card Purchase | 07/28 Goodman Distribution Fort Worth TX Card 0542 | 364.62 |
| 07/29 | Card Purchase | 07/28 Baker Distributing #670 Fort Worth TX Card 0542 | 707.58 |
| 07/29 | Card Purchase | 07/28 Baker Distributing #670 Fort Worth TX Card 0542 | 425.42 |
| 07/29 | Card Purchase | 07/28 Baker Distributing #670 Fort Worth TX Card 0135 | 777.68 |
| 07/29 | Card Purchase | 07/28 Baker Distributing #670 Fort Worth TX Card 0135 | 590.99 |
| 07/29 | Card Purchase | 07/28 Goodman Distribution Fort Worth TX Card 0135 | 23.05 |
| 07/29 | Card Purchase | 07/28 Minuteman Press 2143511529 TX Card 0135 | 1,003.78 |
| **Total ATM & Debit Card Withdrawals** | | | **$109,207.44** |

## ATM & DEBIT CARD SUMMARY

Dwayne P Bridges  Card 0135

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $98,050.34 |
| Total Card Deposits & Credits | $46,071.40 |

Travis L Humphrey  Card 0542

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,973.31 |
| Total Card Deposits & Credits | $0.00 |

Dana M Bridges  Card 1720

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $183.79 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $109,207.44 |
| Total Card Deposits & Credits | $46,071.40 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 07/01 | Tvt Capita  Tvt Capita B308731 | | CCD ID: 1010855279 | $829.00 |
| 07/01 | Forward Financin Ff | 888-244-9099#12 CCD ID: Rpp2952677 | | 392.71 |
| 07/01 | Privatepmtsvcing Ppdpayment | | PPD ID: 6273471385 | 155.82 |
| 07/01 | ADP Payroll Fees ADP - Fees 2R39U | 4056218 CCD ID: 9659605001 | | 150.68 |
| 07/01 | Privatepmtsvcing Ppdpayment | | PPD ID: 6273471385 | 44.18 |
| 07/05 | 07/02 Online Transfer To Chk ...1363 Transaction#: 5501858984 | | | 1,000.00 |
| 07/05 | 07/05 Online Wire Transfer Via: Community Longview/111914917 A/C: Tim Moore Longview TX 75604 US Ref: Dwayne Bridges Imad: 0705B1Qgc02C003296 Tm: 3788600187Es | | | 1,300.00 |
| 07/05 | 07/05 Payment To Chase Card Ending IN 6611 | | | 321.71 |
| 07/05 | 07/05 Payment To Chase Card Ending IN 4179 | | | 114.00 |
| 07/05 | Republic Underwr Ins Prem | | PPD ID: 1751221537 | 2,259.51 |
| 07/05 | Tvt Capital  Tvt Capita B308731 | | CCD ID: 1010855279 | 829.00 |

Bridges_000502

**KAPITUS EX. 12 - 016**



CHASE ⬡

July 01, 2016 through July 29, 2016

Account Number: ▨5528

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | Ally         Ally Paymt 005921416061011 Web ID: 9833122002 | 477.03 |
| 07/05 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/05 | Fsb Blaze       Payment   518213000559014 Web ID: 3420747941 | 200.00 |
| 07/05 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/05 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/06 | Nationstar      Nationstar 0607335940    Tel ID: 9200503036 | 1,597.39 |
| 07/06 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 07/06 | Discover       E-Payment 1743       Web ID: 2510020270 | 664.43 |
| 07/06 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/06 | Barclaycard US  Creditcard 384295463     Web ID: 2510407970 | 200.00 |
| 07/06 | Cabelas Visa    Payments       Web ID: 2470839081 | 195.00 |
| 07/06 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/06 | First Savings   Payment   543360119055303 Tel ID: 1470535472 | 143.00 |
| 07/06 | Barclaycard US  Creditcard 384302646     Web ID: 2510407970 | 89.56 |
| 07/06 | Legacy Visa Pymt Payment   423980110676094 Tel ID: 1470535472 | 62.00 |
| 07/06 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/07 | 07/07 Online Transfer To Chk ...0598 Transaction#: 5511727586 | 1,000.00 |
| 07/07 | ADP Eepay/Garnwc Eepay/Garn 79506067699939U CCD ID: 9333006057 | 14,329.14 |
| 07/07 | ADP Tax/401K    Tax/401K  Rn39U 070828A01 CCD ID: 1223006057 | 7,264.98 |
| 07/07 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 07/07 | ADP Eepay/Garnwc Eepay/Garn 92810016170739U CCD ID: 9555555505 | 488.19 |
| 07/07 | ADP Eepay/Garnwc Eepay/Garn 79506067700039U CCD ID: 9333006057 | 413.98 |
| 07/07 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/07 | Comenity Pay Sm Web Pymt  P16188023982022 Web ID: 1133163498 | 298.00 |
| 07/07 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/07 | Direct Capital  EDI Pymnts 001-0057687-000 CCD ID: 1020468001 | 134.64 |
| 07/07 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/08 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 07/08 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/08 | ADP Payroll Fees ADP - Fees 2R39U  6239952 CCD ID: 9659605001 | 158.54 |
| 07/08 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/08 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/11 | 07/11 Online Transfer To Chk ...0598 Transaction#: 5519007646 | 2,000.00 |
| 07/11 | Small Business  Icpayment             PPD ID: 1131414876 | 2,114.49 |
| 07/11 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 07/11 | Model Finance CO Loan Pmt             PPD ID: 1952292743 | 411.25 |
| 07/11 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/11 | Dateu         ACH Trnsfr       PPD ID: 0750813379 | 173.72 |
| 07/11 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/11 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/12 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 07/12 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/12 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/12 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/13 | 07/13 Online Transfer To Chk ...0598 Transaction#: 5523937646 | 1,000.00 |
| 07/13 | Tvt Capital    Tvt Capita B308731       CCD ID: 1010855279 | 829.00 |
| 07/13 | Forward Financin Ff       888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/13 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 155.82 |
| 07/13 | Privatepmtsvcing Ppdpayment             PPD ID: 6273471385 | 44.18 |
| 07/14 | ADP Eepay/Garnwc Eepay/Garn 79606008364239U CCD ID: 9333006057 | 13,862.90 |
| 07/14 | ADP Tax/401K    Tax/401K  Rn39U 071529A01 CCD ID: 1223006057 | 5,969.35 |



KAPITUS EX. 12 - 017

Bridges_000503



CHASE ◐

July 01, 2016 through July 29, 2016

Account Number: ▮▮▮5528

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/14 | ADP Eepay/Garnwc Eepay/Garn 79606008364339U CCD ID: 9333006057 | 413.98 |
| 07/14 | Forward Financin Ff    888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/14 | ADP Eepay/Garnwc Eepay/Garn 49004013741839U CCD ID: 9555555505 | 373.71 |
| 07/14 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/14 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/15 | 07/15 Online Transfer To Chk ...1363 Transaction#: 5527944787 | 100.00 |
| 07/15 | Carrier Enterpri 0251428000 13925029    CCD ID: 2611608955 | 8,890.41 |
| 07/15 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/15 | Forward Financin Ff    888-244-9099#12 CCD ID: Rpp2952677 | 392.71 |
| 07/15 | Irs    Usataxpymt    PPD ID: 3387702000 | 350.00 |
| 07/15 | Direct Capital  EDI Pymnts 001-0057687-001 CCD ID: 1020468001 | 312.67 |
| 07/15 | ADP Payroll Fees ADP - Fees 2R39U  6533491 CCD ID: 9659605001 | 166.41 |
| 07/15 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/15 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/18 | 07/18 Online Transfer To Chk ...1363 Transaction#: 5534507999 | 100.00 |
| 07/18 | 07/18 Online Transfer To Chk ...0598 Transaction#: 5535339222 | 3,000.00 |
| 07/18 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/18 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | 392.71 |
| 07/18 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/18 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/19 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/19 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | 392.71 |
| 07/19 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/19 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/20 | 07/20 Online Transfer To Chk ...0598 Transaction#: 5539535738 | 1,000.00 |
| 07/20 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/20 | AFS Acceptance L Auto Loan    PPD ID: 1743201007 | 528.81 |
| 07/20 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | 392.71 |
| 07/20 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/20 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/21 | ADP Eepay/Garnwc Eepay/Garn 40752647879239U CCD ID: 9333006057 | 13,265.48 |
| 07/21 | ADP Tax/401K    Tax/401K  Rn39U 072230A01 CCD ID: 1223006057 | 5,744.12 |
| 07/21 | Synchrony Bank  Cc Pymt   601919123429963 Tel ID: 9856794001 | 1,422.11 |
| 07/21 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/21 | ADP Eepay/Garnwc Eepay/Garn 40752647879339U CCD ID: 9333006057 | 413.98 |
| 07/21 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | 392.71 |
| 07/21 | ADP Eepay/Garnwc Eepay/Garn 55806055969839U CCD ID: 9555555505 | 344.54 |
| 07/21 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/21 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/22 | Carrier Enterpri 0251428000 14040470    CCD ID: 2611608955 | 2,645.49 |
| 07/22 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/22 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | 392.71 |
| 07/22 | ADP Payroll Fees ADP - Fees 2R39U  8157314 CCD ID: 9659605001 | 174.45 |
| 07/22 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |
| 07/22 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 44.18 |
| 07/25 | 07/25 Online Transfer To Chk ...1363 Transaction#: 5548659403 | 150.00 |
| 07/25 | Tvt Capital    Tvt Capita B308731    CCD ID: 1010855279 | 829.00 |
| 07/25 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | 392.71 |
| 07/25 | Protectionone  Payment    PPD ID: 3931064579 | 297.80 |
| 07/25 | Privatepmtsvcing Ppdpayment    PPD ID: 6273471385 | 155.82 |

KAPITUS EX. 12 - 018

Bridges_000504

 CHASE

July 01, 2016 through July 29, 2016

Account Number: ▮▮▮▮6528



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 07/25 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 44.18 |
| 07/26 | Wex Inc      Fleet Debi 0453009114893   CCD ID: 0841425616 | | 7,011.80 |
| 07/26 | Tvt Capital    Tvt Capita B308731 | CCD ID: 1010855279 | 829.00 |
| 07/26 | Nationwide Reft  EDI Pymnts | PPD ID: 1314177102 | 422.86 |
| 07/26 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | | 392.71 |
| 07/26 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 155.82 |
| 07/26 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 44.18 |
| 07/27 | Ally      Ally Paymt 005924462446011 Web ID: 9833122002 | | 2,000.00 |
| 07/27 | Suntrust Ln 656  Ic Payment | PPD ID: 1592606930 | 1,204.95 |
| 07/27 | Tvt Capital    Tvt Capita B308731 | CCD ID: 1010855279 | 829.00 |
| 07/27 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | | 392.71 |
| 07/27 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 155.82 |
| 07/27 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 44.18 |
| 07/28 | 07/28 Online Transfer To Chk ...0598 Transaction#: 5554350390 | | 1,000.00 |
| 07/28 | 07/28 Online Wire Transfer Via: Community Longview/111914917 A/C: Tim Moore Longview TX 75604 US Ref: Dwayne Bridges Imad: 0728B1Qgc04C000908 Trn: 3303000210Es | | 1,200.00 |
| 07/28 | ADP Eepay/Garnwc Eepay/Garn 57803884077939U CCD ID: 9333006057 | | 12,579.50 |
| 07/28 | ADP Tax/401K     Tax/401K   Rn39U 072931A01 CCD ID: 1223006057 | | 4,888.95 |
| 07/28 | Tvt Capital    Tvt Capita B308731 | CCD ID: 1010855279 | 829.00 |
| 07/28 | ADP Eepay/Gamwc Eepay/Garn 57803884078039U CCD ID: 9333006057 | | 552.44 |
| 07/28 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | | 392.71 |
| 07/28 | ADP Eepay/Garnwc Eepay/Garn 67203479057139U CCD ID: 9555555505 | | 297.89 |
| 07/28 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 155.82 |
| 07/28 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 44.18 |
| 07/29 | Tvt Capital    Tvt Capita B308731 | CCD ID: 1010855279 | 829.00 |
| 07/29 | Forward Financin Ff    888-244-9099#13 CCD ID: Rpp2952677 | | 392.71 |
| 07/29 | ADP Payroll Fees ADP - Fees 2R39U  9966150 CCD ID: 9659605001 | | 163.79 |
| 07/29 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 155.82 |
| 07/29 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 44.18 |

**Total Electronic Withdrawals**                                      **$157,843.83**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 07/28 | Deposited Item Returned    NSF 1 St     099012104 | Dep Amt0000482000 | # of Dep | $870.00 |
| | Items00001Ck#:0000001135 | | | |
| | Date072516Ck Amt0000087000 | | | |

**Total Other Withdrawals**                                               **$870.00**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06 | Service Charges For The Month of June | $686.60 |

**Total Fees**                                                            **$686.60**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $76,414.77 | 07/07 | 31,993.76 | 07/12 | 58,058.79 |
| 07/05 | 70,035.12 | 07/08 | 73,549.83 | 07/13 | 68,424.41 |
| 07/06 | 55,932.67 | 07/11 | 57,561.10 | 07/14 | 47,936.58 |

KAPITUS EX. 12 - 019

Bridges_000505



July 01, 2016 through July 29, 2016
Account Number: ⬛⬛⬛ 8528

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/15 | 66,396.65 | 07/21 | 36,690.42 | 07/27 | 40,050.75 |
| 07/18 | 47,893.00 | 07/22 | 42,663.08 | 07/28 | 57,011.71 |
| 07/19 | 55,874.42 | 07/25 | 60,605.63 | 07/29 | 71,631.45 |
| 07/20 | 63,384.18 | 07/26 | 50,006.07 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $206.80 | |
| **Total Service Charges** | **$301.80** | Will be assessed on 8/3/16 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Return Item | 1 | Unlimited | 0 | $12.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 140 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 37 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 892 | 500 | 392 | $0.40 | $156.80 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | 4 | 0 | $10.00 | $0.00 |
| Jpm Cashed Checks | 1 | 0 | 1 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/3/16)** | | | | | **$301.80** |

ACCOUNT 000000565026528

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **No Hassle Fees** | |
| Return Item | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 140 |
| Electronic Credits | 37 |
| **Credits** | |
| Non-Electronic Transactions | 892 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 2 |
| Jpm Cashed Checks | 1 |
| **Cash Management Services** | |
| Quick Deposit Multi Feed Maint | 1 |

KAPITUS EX. 12 - 020

Bridges_000506



July 01, 2016 through July 29, 2016

Account Number: ▮▮▮▮▮▮▮6528



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

Bridges_000507



July 01, 2016 through July 29, 2016

Account Number: 5528

This Page Intentionally Left Blank

Bridges_000508

KAPITUS EX. 12 - 022



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

July 30, 2016 through August 31, 2016

Account Number:                   5528

Ilaldllaltoudbadalalllaloluldlaclalalaudlaldll
00006029 DRE 201 210 24716 NNNNNNNNNNN 1 000000000 D2 0000
LICENSE TO CHILL HEATING AND AIR INC.
DBA JUST CHILLIN HEATING AND AIR
1150 BLUE MOUND RD W STE 201
HASLET TX 76052-3865

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## You'll no longer pay a fee for the Chase QuickDeposit ℠ Single Feed Check Scanner

Good news! As a Chase Platinum Business Checking℠ client, you'll no longer pay a monthly maintenance fee when you have a Single Feed Check Scanner to make deposits through Chase QuickDeposit.

If you:

- **Only have a Chase Platinum Business Checking account(s)** , you don't need to take any action. We will automatically stop charging this fee.

- **Have more than one Chase business checking account type** , make sure that your Chase Platinum Business Checking account is set up as your primary account on chase.com. To do this:
    1. Sign in to chase.com.
    2. Select the Customer Center tab on the right.
    3. Select Change primary account in the My Information section.
    4. Follow the prompts.

You can also continue to use the Chase QuickDeposit feature on the Chase Mobile® app at no additional cost.

If you have questions, please call us at the number on this statement.

| CHECKING SUMMARY | Chase Platinum Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| **Beginning Balance** | | **$71,631.45** |
| Deposits and Additions | 78 | 260,917.44 |
| Checks Paid | 45 | - 62,402.48 |
| ATM & Debit Card Withdrawals | 241 | - 99,285.33 |
| Electronic Withdrawals | 129 | - 146,824.57 |
| Other Withdrawals | 3 | - 225.00 |
| Fees | 1 | - 301.80 |
| **Ending Balance** | **497** | **$23,509.71** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

KAPITUS EX. 12 - 023

Bridges_000509



July 30, 2016 through August 31, 2016

Account Number: ▮▮▮▮ 6528

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | ATM Check Deposit    08/01 1429 N Saginaw Blvd Saginaw TX Card 0542 | $9,293.00 |
| 08/01 | ATM Check Deposit    08/01 1429 N Saginaw Blvd Saginaw TX Card 0542 | 225.00 |
| 08/01 | Square Inc    160730S2  L204126863492  CCD ID: Wfmsquare1 | 2,706.42 |
| 08/01 | Square Inc    160801S2  L204127191834  CCD ID: Wfmsquare1 | 733.09 |
| 08/02 | ATM Check Deposit    08/02 1429 N Saginaw Blvd Saginaw TX Card 0135 | 5,120.00 |
| 08/02 | Deposit    833262691 | 195.00 |
| 08/02 | Square Inc    160802S2  L204127491683  CCD ID: Wfmsquare1 | 2,564.91 |
| 08/03 | Remote Online Deposit    4 | 7,525.00 |
| 08/03 | Remote Online Deposit    4 | 250.00 |
| 08/03 | Remote Online Deposit    4 | 150.00 |
| 08/03 | Square Inc    160803S2  L204127809754  CCD ID: Wfmsquare1 | 1,544.50 |
| 08/04 | Remote Online Deposit    4 | 7,770.00 |
| 08/04 | Square Inc    160804S2  L204128127571  CCD ID: Wfmsquare1 | 2,694.88 |
| 08/05 | Remote Online Deposit    4 | 3,750.00 |
| 08/05 | Remote Online Deposit    4 | 500.00 |
| 08/05 | Servicemaster    Payables  02038293       CCD ID: 9071644000 | 20,242.96 |
| 08/05 | Square Inc    160805S2  L204128453579  CCD ID: Wfmsquare1 | 2,232.48 |
| 08/08 | Remote Online Deposit    4 | 4,660.00 |
| 08/08 | Remote Online Deposit    4 | 1,795.00 |
| 08/08 | Square Inc    160806S2  L204128769900  CCD ID: Wfmsquare1 | 1,684.49 |
| 08/08 | Square Inc    160808S2  L204129099131  CCD ID: Wfmsquare1 | 838.95 |
| 08/09 | Remote Online Deposit    4 | 7,165.00 |
| 08/09 | Square Inc    160809S2  L204129271013  CCD ID: Wfmsquare1 | 1,027.48 |
| 08/10 | Remote Online Deposit    4 | 3,825.00 |
| 08/10 | Square Inc    160810S2  L204129588215  CCD ID: Wfmsquare1 | 1,266.79 |
| 08/11 | Remote Online Deposit    4 | 3,095.00 |
| 08/11 | Remote Online Deposit    4 | 125.00 |
| 08/11 | Square Inc    160811S2  L204129905294  CCD ID: Wfmsquare1 | 1,679.95 |
| 08/12 | Deposit    842452446 | 6,405.00 |
| 08/12 | Remote Online Deposit    4 | 1,440.00 |
| 08/12 | Servicemaster    Payables  02044508       CCD ID: 9071644000 | 29,106.06 |
| 08/12 | Square Inc    160812S2  L204130232131  CCD ID: Wfmsquare1 | 2,146.62 |
| 08/15 | Remote Online Deposit    4 | 2,440.00 |
| 08/15 | Remote Online Deposit    4 | 1,155.00 |
| 08/15 | Square Inc    160815S2  L204130876334  CCD ID: Wfmsquare1 | 1,378.74 |
| 08/15 | Square Inc    160813S2  L204130549195  CCD ID: Wfmsquare1 | 1,043.99 |
| 08/16 | Card Purchase Return    08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 1,058.72 |
| 08/16 | Card Purchase Return    08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 788.28 |
| 08/16 | Card Purchase Return    08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 607.29 |
| 08/16 | Card Purchase Return    08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 590.99 |
| 08/16 | Card Purchase Return    08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 588.01 |
| 08/16 | Card Purchase Return    08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 132.04 |
| 08/16 | Remote Online Deposit    4 | 2,195.00 |
| 08/16 | Square Inc    160816S2  L204131050423  CCD ID: Wfmsquare1 | 435.43 |
| 08/17 | Card Purchase Return    08/16 Lennox Industries 9724976730 TX Card 0135 | 93.76 |
| 08/17 | Remote Online Deposit    4 | 2,990.00 |
| 08/17 | Square Inc    160817S2  L204131368102  CCD ID: Wfmsquare1 | 1,427.85 |
| 08/18 | Remote Online Deposit    4 | 475.00 |
| 08/18 | Remote Online Deposit    4 | 400.00 |
| 08/18 | Square Inc    160818S2  L204131686197  CCD ID: Wfmsquare1 | 916.97 |
| 08/19 | Remote Online Deposit    4 | 3,450.00 |

Page 2 of 14



July 30, 2016 through August 31, 2016

Account Number: 6528

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | Deposit    837138094 | 2,125.00 |
| 08/19 | Servicemaster    Payables    02049405          CCD ID: 9071644000 | 44,193.82 |
| 08/19 | Square Inc    160819S2    L204132012415    CCD ID: Wfmsquare1 | 755.11 |
| 08/22 | Remote Online Deposit          4 | 1,775.00 |
| 08/22 | Square Inc    160820S2    L204132327792    CCD ID: Wfmsquare1 | 2,904.51 |
| 08/22 | Square Inc    160822S2    L204132657643    CCD ID: Wfmsquare1 | 84.69 |
| 08/23 | Card Purchase Return    08/18 Ce Haltom City Fort Worth TX Card 0135 | 482.68 |
| 08/23 | Remote Online Deposit          4 | 1,170.00 |
| 08/23 | Square Inc    160823S2    L204132829686    CCD ID: Wfmsquare1 | 250.96 |
| 08/24 | Remote Online Deposit          4 | 2,245.00 |
| 08/24 | Remote Online Deposit          4 | 395.00 |
| 08/24 | Square Inc    160824S2    L204133131259    CCD ID: Wfmsquare1 | 2,710.98 |
| 08/25 | Card Purchase Return    08/24 Goodman Distribution Fort Worth TX Card 0135 | 1,374.84 |
| 08/25 | Remote Online Deposit          4 | 1,920.00 |
| 08/25 | Square Inc    160825S2    L204133449404    CCD ID: Wfmsquare1 | 1,765.50 |
| 08/26 | Card Purchase Return    08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 491.35 |
| 08/26 | Remote Online Deposit          4 | 1,780.00 |
| 08/26 | Deposit    836419450 | 910.00 |
| 08/26 | Servicemaster    Payables    02054328          CCD ID: 9071644000 | 26,894.52 |
| 08/26 | Square Inc    160826S2    L204133774155    CCD ID: Wfmsquare1 | 3,026.24 |
| 08/29 | Deposit    837138299 | 3,425.00 |
| 08/29 | Square Inc    160827S2    L204134091678    CCD ID: Wfmsquare1 | 1,617.71 |
| 08/29 | Square Inc    160829S2    L204134428099    CCD ID: Wfmsquare1 | 293.03 |
| 08/30 | Remote Online Deposit          4 | 1,870.00 |
| 08/30 | Square Inc    160830S2    L204134601010    CCD ID: Wfmsquare1 | 125.48 |
| 08/31 | Card Purchase Return    08/30 Baker Distributing #670 Fort Worth TX Card 0135 | 130.11 |
| 08/31 | Square Inc    160831S2    L204134918667    CCD ID: Wfmsquare1 | 276.26 |

**Total Deposits and Additions**      **$260,917.44**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 0  ^ | Canelas Visa/NoRIDS Foremost Bank – draft | 08/09 | $392.00 |
| 6552 * ^ | Pedro Rendon – Installs | 08/01 | 3,250.00 |
| 6554 * ^ | Denton County Tax Office – 13802942 TAR | 08/05 | 1,224.60 |
| 6555 ^ | Tarrant County District Clerk – ACC# 13802942 THR – Court Cost | 08/19 | 304.00 |
| 6557 * ^ | Ron Sturgeon – Rent #2004 201 August Rent | 08/03 | 2,775.00 |
| 6558 ^ | Pedro Rendon – Installs | 08/19 | 2,550.00 |
| 6560 * ^ | Pedro Rendon – Installs | 08/05 | 1,275.00 |
| 6561 ^ | O'Reilly –invoice # RP1066 –47300 5 – Tundra | 08/22 | 162.79 |
| 6562 ^ | Pedro Rendon – Installs | 08/08 | 700.00 |
| 6563 ^ | 08/11 Maya Corbin | 08/11 | 100.00 |
| 6564 ^ | 08/23 Efraim Almendariz -Cornish Ceiling repair | 08/23 | 700.00 |
| 6565 ^ | 08/06 Efraim Almendariz – ceiling repair #3 Amelaris | 08/08 | 875.00 |
| 6566 ^ | Leal Knight – refund of service on retail | 08/19 | 75.00 |
| 6567 ^ | Adam Mendiola – Repair Honda Civic | 08/10 | 650.00 |
| 6568 ^ | Pedro Rendon – Installs | 08/12 | 3,450.00 |
| 6569 ^ | 08/12 Efraim Almendariz – Ceiling Repair | 08/12 | 1,400.00 |
| 6570 ^ | Michael Cox | 08/18 | 100.00 |
| 6571 ^ | Aaron Borden Install Refund | 08/12 | 600.00 |

Surf# 236 -009103-16-

**KAPITUS EX. 12 - 025**

Bridges_000511



July 30, 2016 through August 31, 2016

Account Number: ▮▮▮▮ 6528

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6572 ^ Bobbie J Jones payroll | | 08/29 | 184.70 |
| 6573 ^ Thomas F Johnson - payroll | | 08/29 | 184.70 |
| 6574 ^ Pedro Rendon - Sub-installs | | 08/26 | 2,175.00 |
| 6575 ^ Diversified Pur Chemm # 8957 | | 08/26 | 24,000.00 |
| 10426 * ^ Maya Corbin | | 08/01 | 169.03 |
| 10427 ^ Alelandro Elizalde | | 08/01 | 357.09 |
| 10432 * ^ Maya Corbin | | 08/08 | 324.81 |
| 10433 ^ Thomas E Johnson | | 08/08 | 714.18 |
| 10434 ^ Bobbie S Jones | | 08/08 | 951.76 |
| 10435 ^ William R Oster | | 08/05 | 905.03 |
| 10436 ^ 08/05 John O Stone | | 08/05 | 900.34 |
| 10437 ^ Maya Corbin | | 08/23 | 136.09 |
| 10438 ^ Cynthia S Esparza | | 08/15 | 502.87 |
| 10439 ^ Thomas E Johnson | | 08/15 | 714.18 |
| 10440 ^ Bobbie J Jones | | 08/15 | 796.53 |
| 10441 ^ William R Oster | | 08/12 | 866.35 |
| 10442 ^ 08/12 John O Stone | | 08/12 | 1,001.36 |
| 10443 ^ Cynthia J Esparza | | 08/22 | 502.87 |
| 10444 ^ Thomas E Johnson | | 08/19 | 714.18 |
| 10445 ^ Bobbie J Jones | | 08/19 | 951.76 |
| 10446 ^ William R Oster | | 08/19 | 866.36 |
| 10447 ^ 08/19 John O Stone | | 08/19 | 849.83 |
| 10448 ^ Cynthia J Esparza - 812 White Rock St. Saginaw, Tx 76179 | | 08/29 | 502.87 |
| 10449 ^ Thomas E Johnson | | 08/29 | 461.75 |
| 10450 ^ Bobbie J Jones | | 08/29 | 714.18 |
| 10451 ^ William R Oster | | 08/30 | 672.98 |
| 10452 ^ 08/26 John O Stone | | 08/26 | 698.29 |

**Total Checks Paid**      **$62,402.48**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | Card Purchase | 07/27 Better Business Bureau 855-6218566 TX Card 0542 | $576.00 |
| 08/01 | Card Purchase | 07/29 Lennox Industries 972-497-6730 TX Card 0135 | 57.05 |
| 08/01 | Card Purchase | 07/28 Insco Distributing Cen 210-6908400 TX Card 0135 | 7,195.05 |
| 08/01 | Card Purchase | 07/29 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/01 | Card Purchase | 07/29 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/01 | Card Purchase | 07/29 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/01 | Card Purchase | 07/29 Baker Distributing #670 Fort Worth TX Card 0135 | 549.04 |
| 08/01 | Card Purchase | 07/29 Baker Distributing #670 Fort Worth TX Card 0135 | 935.74 |
| 08/01 | Card Purchase | 07/29 Baker Distributing #670 Fort Worth TX Card 0135 | 1,909.85 |
| 08/01 | Card Purchase | 07/29 Baker Distributing #670 Fort Worth TX Card 0135 | 613.87 |
| 08/01 | Card Purchase | 07/29 Baker Distributing #670 Fort Worth TX Card 0135 | 518.38 |
| 08/01 | Card Purchase | 07/30 Baker Distributing #670 Fort Worth TX Card 0135 | 40.29 |
| 08/02 | Card Purchase | 08/01 Lennox Industries 972-497-6730 TX Card 0135 | 57.64 |

**KAPITUS EX. 12 - 026**



July 30, 2016 through August 31, 2016

Account Number: ▮▮▮▮6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/02 | Card Purchase | 08/01 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 08/02 | Card Purchase | 08/01 Health Grp 855-7070651 FL Card 0542 | 39.97 |
| 08/02 | Card Purchase | 08/01 Health Grp 855-7070651 FL Card 0542 | 41.97 |
| 08/02 | Card Purchase | 08/01 Goodman Distribution Fort Worth TX Card 0135 | 61.70 |
| 08/02 | Card Purchase | 08/01 Baker Distributing #670 Fort Worth TX Card 0135 | 497.43 |
| 08/02 | Card Purchase | 08/01 Baker Distributing #670 Fort Worth TX Card 0542 | 477.49 |
| 08/02 | Card Purchase | 08/01 Health Care Horizons 855-5565052 NY Card 0135 | 484.76 |
| 08/03 | Card Purchase | 08/01 1317 Insco Fort Worth 817-8345542 TX Card 0135 | 172.81 |
| 08/03 | Card Purchase | 08/02 Baker Distributing #670 Fort Worth TX Card 0135 | 107.40 |
| 08/03 | Card Purchase | 08/02 Baker Distributing #670 Fort Worth TX Card 0135 | 93.38 |
| 08/03 | Card Purchase | 08/02 Baker Distributing #670 Fort Worth TX Card 0135 | 54.14 |
| 08/03 | Card Purchase | 08/02 Baker Distributing #670 Fort Worth TX Card 0135 | 29.18 |
| 08/03 | Card Purchase | 08/03 Cfw Water Online 817-392-8230 TX Card 0135 | 177.08 |
| 08/03 | Card Purchase | 08/03 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 14.48 |
| 08/03 | Card Purchase With Pin | 08/03 The Home Depot #0524 Lewisville TX Card 0135 | 151.98 |
| 08/04 | Card Purchase | 08/03 Samantha Springs Bott 817-379-9949 TX Card 0135 | 26.31 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 548.85 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 502.47 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 617.26 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 531.61 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 983.04 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 17.97 |
| 08/04 | Card Purchase | 08/03 Harbor One Marina Fort Worth TX Card 0135 | 734.72 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0542 | 5,000.00 |
| 08/04 | Card Purchase | 08/03 Wm Supercenter #2980 Fort Worth TX Card 1720 | 67.16 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #223 Lewisville TX Card 0135 | 201.56 |
| 08/04 | Card Purchase | 08/03 Baker Distributing #670 Fort Worth TX Card 0135 | 99.99 |
| 08/04 | Card Purchase | 08/03 Wm Supercenter #5247 Roanoke TX Card 1720 | 58.08 |
| 08/05 | Card Purchase | 08/04 Lennox Industries 972-497-6730 TX Card 0135 | 330.16 |
| 08/05 | Card Purchase | 08/04 Ce Haltom City 817-8384300 TX Card 0135 | 225.74 |
| 08/05 | Card Purchase | 08/04 Baker Distributing #670 Fort Worth TX Card 0135 | 776.86 |
| 08/05 | Card Purchase | 08/04 Baker Distributing #223 Lewisville TX Card 0135 | 508.30 |
| 08/05 | Card Purchase | 08/04 Baker Distributing #670 Fort Worth TX Card 0135 | 43.75 |
| 08/05 | Card Purchase | 08/04 Fleetmatics USA, LLC 781-5774642 MA Card 0135 | 746.20 |
| 08/05 | Card Purchase | 08/04 Baker Distributing #670 Fort Worth TX Card 0135 | 328.19 |
| 08/05 | Card Purchase | 08/04 Baker Distributing #670 Fort Worth TX Card 0135 | 1,060.85 |
| 08/08 | Card Purchase | 08/04 1317 Insco Fort Worth 817-8345542 TX Card 0135 | 29.13 |
| 08/08 | Card Purchase | 08/05 Lennox Industries 972-497-6730 TX Card 0542 | 128.82 |
| 08/08 | Card Purchase | 08/04 Firstpremier800987552 800-987-5521 SD Card 1720 | 8.25 |
| 08/08 | Card Purchase | 08/04 Firstpremier800987552 800-987-5521 SD Card 1720 | 49.00 |
| 08/08 | Card Purchase | 08/05 Auto Notes Watauga TX Card 0135 | 420.00 |
| 08/08 | Card Purchase | 08/05 Auto Notes Watauga TX Card 0135 | 395.00 |
| 08/08 | Card Purchase | 08/05 Baker Distributing #670 Fort Worth TX Card 0135 | 743.53 |
| 08/08 | Card Purchase | 08/05 Baker Distributing #670 Fort Worth TX Card 0135 | 598.10 |
| 08/08 | Card Purchase | 08/05 Goodman Distribution Fort Worth TX Card 0135 | 61.70 |
| 08/08 | Card Purchase | 08/05 Ce Haltom City 817-8384300 TX Card 0135 | 53.00 |
| 08/08 | Card Purchase | 08/05 Baker Distributing #670 Fort Worth TX Card 0135 | 483.58 |
| 08/08 | Card Purchase | 08/05 Paypal *Tile Inc 402-935-7733 CA Card 0135 | 130.00 |
| 08/08 | Card Purchase | 08/05 Baker Distributing #670 Fort Worth TX Card 0135 | 633.15 |
| 08/08 | Card Purchase | 08/05 Baker Distributing #670 Fort Worth TX Card 0135 | 267.18 |
| 08/08 | Card Purchase | 08/06 Staples Direct 800-3333330 MA Card 0135 | 110.50 |

KAPITUS EX. 12 - 027

Bridges_000513


**CHASE**

July 30, 2016 through August 31, 2016
Account Number: [redacted] 5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/08 | Card Purchase | 08/05 Goodman Distribution Fort Worth TX Card 0542 | 1,083.34 |
| 08/08 | Card Purchase | 08/05 The UPS Store #6734 Fort Worth TX Card 1720 | 38.45 |
| 08/08 | Card Purchase | 08/06 Baker Distributing #670 Fort Worth TX Card 0135 | 8.45 |
| 08/08 | Card Purchase | 08/06 Baker Distributing #670 Fort Worth TX Card 0135 | 41.14 |
| 08/08 | Card Purchase | 08/06 Baker Distributing #670 Fort Worth TX Card 0135 | 1,081.23 |
| 08/08 | Card Purchase | 08/06 Baker Distributing #670 Fort Worth TX Card 0135 | 1,008.01 |
| 08/08 | Card Purchase | 08/06 Baker Distributing #670 Fort Worth TX Card 0135 | 240.41 |
| 08/08 | Card Purchase | 08/07 G&B Financing 817-367-6702 TX Card 0135 | 432.27 |
| 08/08 | Recurring Card Purchase 08/08 Charter Comm 888-438-2427 TX Card 0135 | | 666.33 |
| 08/09 | Card Purchase | 08/08 Baker Distributing #670 Fort Worth TX Card 0135 | 773.27 |
| 08/09 | Card Purchase | 08/08 Baker Distributing #670 Fort Worth TX Card 0135 | 2,791.94 |
| 08/09 | Card Purchase | 08/08 Baker Distributing #670 Fort Worth TX Card 0135 | 740.11 |
| 08/09 | Card Purchase | 08/08 Baker Distributing #670 Fort Worth TX Card 0542 | 481.13 |
| 08/09 | Card Purchase | 08/08 Paypal *Airstar 402-935-7733 CA Card 0135 | 490.00 |
| 08/10 | Card Purchase | 08/10 Arlington Permits-Cp&D 888-8868869 TX Card 0135 | 90.00 |
| 08/10 | Card Purchase | 08/08 Haltom City-Permits Haltom City TX Card 0135 | 42.30 |
| 08/10 | Card Purchase | 08/09 Ac Supply #3 Arlington TX Card 0135 | 77.53 |
| 08/10 | Card Purchase | 08/08 Haltom City-Permits 817-2227704 TX Card 0135 | 100.00 |
| 08/10 | Card Purchase | 08/09 Baker Distributing #670 Fort Worth TX Card 0135 | 522.82 |
| 08/10 | Card Purchase | 08/09 Baker Distributing #670 Fort Worth TX Card 0135 | 694.93 |
| 08/10 | Card Purchase | 08/09 Ce Haltom City Fort Worth TX Card 0542 | 482.68 |
| 08/10 | Card Purchase | 08/09 Baker Distributing #670 Fort Worth TX Card 0135 | 654.44 |
| 08/10 | Card Purchase | 08/09 Radioshack Cor00183392 Fort Worth TX Card 1720 | 43.29 |
| 08/10 | Card Purchase | 08/10 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 83.00 |
| 08/11 | Card Purchase | 08/11 Aca Care Financial 877-228-8773 OR Card 0542 | 38.39 |
| 08/11 | Card Purchase | 08/10 Baker Distributing #670 Fort Worth TX Card 0135 | 233.07 |
| 08/11 | Card Purchase | 08/10 Baker Distributing #670 Fort Worth TX Card 0135 | 1,061.56 |
| 08/11 | Card Purchase | 08/10 Baker Distributing #670 Fort Worth TX Card 0135 | 77.44 |
| 08/11 | Card Purchase | 08/10 Baker Distributing #670 Fort Worth TX Card 0135 | 730.51 |
| 08/11 | Card Purchase | 08/10 Baker Distributing #670 Fort Worth TX Card 0135 | 786.29 |
| 08/11 | Card Purchase | 08/10 Century A/C Supply 281-776-1925 TX Card 0135 | 179.70 |
| 08/11 | Card Purchase | 08/10 Baker Distributing #670 Fort Worth TX Card 0135 | 101.88 |
| 08/11 | Recurring Card Purchase 08/10 AT&T*Bill Payment 800-331-0500 TX Card 0135 | | 1,090.53 |
| 08/12 | Card Purchase | 08/11 Lennox Industries 972-497-6730 TX Card 0135 | 93.76 |
| 08/12 | Card Purchase | 08/11 Baker Distributing #670 Fort Worth TX Card 0135 | 648.29 |
| 08/12 | Card Purchase | 08/11 Baker Distributing #670 Fort Worth TX Card 0135 | 804.39 |
| 08/12 | Card Purchase | 08/11 Baker Distributing #670 Fort Worth TX Card 0135 | 14.57 |
| 08/12 | Card Purchase | 08/11 Goodman Distribution Fort Worth TX Card 0542 | 446.34 |
| 08/12 | Card Purchase | 08/11 Baker Distributing #223 Lewisville TX Card 0135 | 260.80 |
| 08/12 | Card Purchase | 08/12 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 26.72 |
| 08/12 | Card Purchase | 08/12 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 104.17 |
| 08/12 | Card Purchase | 08/12 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 16.94 |
| 08/12 | Card Purchase | 08/12 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 26.15 |
| 08/12 | Card Purchase | 08/11 Sheffield Financial Ll 336-7661388 NC Card 0135 | 385.14 |
| 08/12 | Card Purchase | 08/11 Boatus Online 703-823-9550 VA Card 0135 | 38.00 |
| 08/12 | Card Purchase With Pin 08/12 The Home Depot #6814 FT Worth TX Card 0542 | | 7.55 |
| 08/15 | Card Purchase | 08/13 Arlington Permits-Cp&D 888-8868869 TX Card 0135 | 105.00 |
| 08/15 | Card Purchase | 08/13 Arlington Permits-Cp&D 888-8868869 TX Card 0135 | 99.00 |
| 08/15 | Card Purchase | 08/11 Lapc Services Fort Worth TX Card 1720 | 129.90 |
| 08/15 | Card Purchase | 08/12 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/15 | Card Purchase | 08/12 Auto Notes Watauga TX Card 0135 | 275.00 |

KAPITUS EX. 12 - 028

Bridges_000514



**CHASE** ○

July 30, 2016 through August 31, 2016

Account Number: ▮▮▮▮5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/15 | Card Purchase | 08/12 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/15 | Card Purchase | 08/12 Baker Distributing #670 Fort Worth TX Card 0135 | 628.59 |
| 08/15 | Card Purchase | 08/12 Baker Distributing #670 Fort Worth TX Card 0135 | 359.13 |
| 08/15 | Card Purchase | 08/12 Nest Labs 855-469-6378 CA Card 0135 | 39.62 |
| 08/15 | Card Purchase | 08/12 Baker Distributing #670 Fort Worth TX Card 0135 | 565.57 |
| 08/15 | Card Purchase | 08/12 City of Colleyville (B Colleyville TX Card 0135 | 104.00 |
| 08/15 | Card Purchase | 08/12 Goodman Distribution Fort Worth TX Card 0135 | 305.17 |
| 08/15 | Card Purchase | 08/12 Baker Distributing #670 Fort Worth TX Card 0135 | 964.39 |
| 08/15 | Card Purchase | 08/12 Baker Distributing #670 Fort Worth TX Card 0135 | 469.13 |
| 08/15 | Card Purchase | 08/12 Russell Feed-Sagin FT. Worth TX Card 1720 | 114.99 |
| 08/15 | Card Purchase | 08/12 Oreilly Auto 00010660 Saginaw TX Card 0542 | 7.62 |
| 08/15 | Card Purchase | 08/12 Rvt*Colleyville Permi 817-503-1014 TX Card 0135 | 55.12 |
| 08/15 | Card Purchase | 08/12 Mary M Hudsens Pllc 817-788-4930 TX Card 0135 | 2,000.00 |
| 08/15 | Card Purchase | 08/13 Ce Haltom City Fort Worth TX Card 0135 | 273.00 |
| 08/15 | Card Purchase With Pin | 08/13 O'Reilly Auto Parts 10 Saginaw TX Card 0135 | 172.41 |
| 08/15 | Card Purchase | 08/13 Boon-Docks At Eagl Fort Worth TX Card 0542 | 244.19 |
| 08/15 | Card Purchase | 08/14 Taco Casa #008 Saginaw TX Card 0135 | 26.37 |
| 08/16 | Card Purchase | 08/15 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 08/16 | Card Purchase | 08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 57.46 |
| 08/16 | Card Purchase | 08/15 Conns.Com 800-280-1514 TX Card 0135 | 110.74 |
| 08/16 | Card Purchase | 08/15 Conns.Com 800-280-1514 TX Card 0135 | 487.16 |
| 08/16 | Card Purchase | 08/15 Conns.Com 800-280-1514 TX Card 0135 | 52.30 |
| 08/16 | Card Purchase | 08/15 Conns.Com 800-280-1514 TX Card 0135 | 312.94 |
| 08/16 | Card Purchase | 08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 18.03 |
| 08/16 | Card Purchase | 08/15 Shell Oil 57545757809 Haslet TX Card 0135 | 1.58 |
| 08/16 | Card Purchase | 08/16 Ntta Cust Svc Online 972-818-6882 TX Card 1720 | 55.38 |
| 08/16 | Card Purchase | 08/15 Wendys #5497 Fort Worth TX Card 0135 | 6.90 |
| 08/16 | Card Purchase | 08/15 Baker Distributing #670 Fort Worth TX Card 0135 | 2,500.00 |
| 08/16 | Card Purchase | 08/16 My Plates 888-769-7528 TX Card 0135 | 495.00 |
| 08/16 | Card Purchase With Pin | 08/16 Wal-Mart Super Center Saginaw TX Card 0135 | 234.59 |
| 08/17 | Card Purchase | 08/15 Rent To Own Container L Denton TX Card 0135 | 225.52 |
| 08/17 | Card Purchase | 08/15 S & S Flower Mound TX Card 0135 | 5.07 |
| 08/17 | Card Purchase | 08/15 The Home Depot #6814 FT Worth TX Card 0135 | 38.21 |
| 08/17 | Card Purchase | 08/15 The Home Depot #8521 White Settlem TX Card 0135 | 31.06 |
| 08/17 | Card Purchase | 08/16 Baker Distributing #670 Fort Worth TX Card 0135 | 29.14 |
| 08/17 | Card Purchase | 08/16 Baker Distributing #670 Fort Worth TX Card 0135 | 804.39 |
| 08/17 | Card Purchase | 08/16 Baker Distributing #670 Fort Worth TX Card 0135 | 454.70 |
| 08/17 | Card Purchase | 08/16 Baker Distributing #670 Fort Worth TX Card 0135 | 31.83 |
| 08/17 | Card Purchase | 08/17 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 28.80 |
| 08/17 | Card Purchase | 08/16 Goodman Distribution Fort Worth TX Card 0135 | 388.62 |
| 08/17 | Card Purchase | 08/16 K-N-D Automotive & Weld Haslet TX Card 0135 | 100.36 |
| 08/17 | Card Purchase | 08/16 Baker Distributing #670 Fort Worth TX Card 0135 | 99.99 |
| 08/17 | Card Purchase With Pin | 08/17 Tarrant County Motor Fort Worth TX Card 0135 | 809.38 |
| 08/17 | Card Purchase With Pin | 08/17 Tarrant Cnty Motor Fee Fort Worth TX Card 0135 | 2.50 |
| 08/17 | Card Purchase With Pin | 08/17 Westlake Hardware Colleyville TX Card 0135 | 73.55 |
| 08/17 | Recurring Card Purchase 08/15 Desco. LLC 800-226-7529 FL Card 0135 | | 150.00 |
| 08/17 | Recurring Card Purchase 08/17 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 0135 | | 19.48 |
| 08/18 | Card Purchase | 08/16 The Home Depot #6814 FT Worth TX Card 0135 | 217.24 |
| 08/18 | Card Purchase | 08/16 Carnival Cruise Tkt/Res Miami FL Card 0135 | 2,240.08 |
| 08/18 | Card Purchase | 08/17 Baker Distributing #670 Fort Worth TX Card 0135 | 30.47 |
| 08/18 | Card Purchase | 08/17 Baker Distributing #670 Fort Worth TX Card 0135 | 411.35 |



KAPITUS EX. 12 - 029

Bridges_000515

 CHASE

July 30, 2016 through August 31, 2016

Account Number: ████████6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 08/18 | Card Purchase | 08/17 Ce Haltom City Fort Worth TX Card 0135 | 166.42 |
| 08/18 | Recurring Card Purchase 08/17 Paypal *Mydario 402-935-7733 MA Card 0135 | | 120.50 |
| 08/19 | Card Purchase | 08/18 Auto Notes Watauga TX Card 0135 | 495.00 |
| 08/19 | Card Purchase | 08/18 Auto Notes Watauga TX Card 0135 | 500.00 |
| 08/19 | Card Purchase | 08/18 Cintas 492 800-2468271 TX Card 0135 | 156.35 |
| 08/19 | Card Purchase | 08/18 Cintas 492 800-2468271 TX Card 0135 | 129.02 |
| 08/19 | Card Purchase | 08/18 Baker Distributing #670 Fort Worth TX Card 0135 | 548.85 |
| 08/19 | Card Purchase | 08/18 Republic Services Tra 866-576-5548 AZ Card 0135 | 211.19 |
| 08/19 | Card Purchase | 08/18 Baker Distributing #670 Fort Worth TX Card 0135 | 29.14 |
| 08/19 | Card Purchase | 08/19 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 52.08 |
| 08/19 | Card Purchase | 08/18 Baker Distributing #670 Fort Worth TX Card 0135 | 601.99 |
| 08/19 | Card Purchase | 08/18 Baker Distributing #670 Fort Worth TX Card 0135 | 931.18 |
| 08/22 | Card Purchase | 08/19 Ac Supply #3 Arlington TX Card 0542 | 32.95 |
| 08/22 | Card Purchase | 08/19 Baker Distributing #670 Fort Worth TX Card 0135 | 29.14 |
| 08/22 | Card Purchase | 08/19 Baker Distributing #670 Fort Worth TX Card 0135 | 825.72 |
| 08/22 | Card Purchase | 08/19 Baker Distributing #670 Fort Worth TX Card 0135 | 41.55 |
| 08/22 | Card Purchase | 08/19 Baker Distributing #670 Fort Worth TX Card 0135 | 37.81 |
| 08/22 | Card Purchase | 08/19 Elkins Hardware Saginaw TX Card 0135 | 13.83 |
| 08/22 | Card Purchase | 08/19 Baker Distributing #670 Fort Worth TX Card 0135 | 382.90 |
| 08/22 | Recurring Card Purchase 08/22 Txu*Bill Payment 800-242-9113 TX Card 0135 | | 412.60 |
| 08/23 | Card Purchase | 08/22 Baker Distributing #670 Fort Worth TX Card 0135 | 45.55 |
| 08/23 | Card Purchase | 08/22 Baker Distributing #670 Fort Worth TX Card 0135 | 102.43 |
| 08/23 | Card Purchase | 08/22 Baker Distributing #670 Fort Worth TX Card 0135 | 569.20 |
| 08/23 | Card Purchase | 08/23 Lca*Labcorp Phone 800-845-6167 NC Card 1720 | 49.59 |
| 08/23 | Card Purchase | 08/22 Ac Supply Fort Worth TX Card 0542 | 161.30 |
| 08/23 | Card Purchase | 08/22 Baker Distributing #670 Fort Worth TX Card 0135 | 112.21 |
| 08/23 | Card Purchase | 08/22 Baker Distributing #670 Fort Worth TX Card 0135 | 5,000.00 |
| 08/23 | Card Purchase | 08/23 Ntta Cust Svc Online 972-818-6882 TX Card 1720 | 12.58 |
| 08/23 | Card Purchase | 08/22 Baker Distributing #670 Fort Worth TX Card 0542 | 5.76 |
| 08/24 | Card Purchase | 08/22 The Home Depot #6814 FT Worth TX Card 0135 | 119.09 |
| 08/24 | Card Purchase | 08/23 Baker Distributing #670 Fort Worth TX Card 0135 | 35.59 |
| 08/24 | Card Purchase | 08/23 Goodman 338 FT. Worth TX Card 0135 | 374.49 |
| 08/24 | Card Purchase | 08/23 Baker Distributing #670 Fort Worth TX Card 0542 | 623.97 |
| 08/24 | Card Purchase | 08/23 Wm Supercenter #5316 Saginaw TX Card 1720 | 154.77 |
| 08/24 | Card Purchase | 08/23 Baker Distributing #670 Fort Worth TX Card 0135 | 577.39 |
| 08/24 | Card Purchase | 08/23 Baker Distributing #670 Fort Worth TX Card 0135 | 9.28 |
| 08/25 | Card Purchase | 08/23 Haltom City-Permits 817-2227704 TX Card 0135 | 47.50 |
| 08/25 | Card Purchase | 08/23 The Home Depot #6814 FT Worth TX Card 0135 | 11.40 |
| 08/25 | Card Purchase | 08/25 Ntta Cust Svc Online 972-818-6882 TX Card 1720 | 11.74 |
| 08/25 | Card Purchase | 08/24 Baker Distributing #670 Fort Worth TX Card 0135 | 51.45 |
| 08/25 | Card Purchase | 08/24 Goodman Distribution Fort Worth TX Card 0135 | 1,688.70 |
| 08/25 | Card Purchase | 08/24 Baker Distributing #670 Fort Worth TX Card 0135 | 511.75 |
| 08/25 | Card Purchase | 08/25 Att*Bill Payment 800-288-2020 TX Card 1720 | 199.50 |
| 08/26 | Card Purchase | 08/24 The Home Depot #6814 FT Worth TX Card 0542 | 59.56 |
| 08/26 | Card Purchase | 08/24 Paypal *Addington19 402-935-7733 CA Card 0135 | 140.00 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 721.95 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 804.39 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 804.39 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 662.54 |
| 08/26 | Card Purchase | 08/25 Goodman 328 Richlandhills TX Card 0135 | 363.55 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 477.26 |

Bridges_000516

KAPITUS EX. 12 - 030



CHASE ○

July 30, 2016 through August 31, 2016

Account Number: ▮▮▮▮6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 613.99 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 849.25 |
| 08/26 | Card Purchase | 08/25 Baker Distributing #670 Fort Worth TX Card 0135 | 27.30 |
| 08/29 | Card Purchase | 08/25 Paypal *Teechip 402-935-7733 CA Card 0135 | 27.94 |
| 08/29 | Card Purchase | 08/26 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/29 | Card Purchase | 08/26 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/29 | Card Purchase | 08/26 Auto Notes Watauga TX Card 0135 | 275.00 |
| 08/29 | Card Purchase | 08/26 Baker Distributing #670 Fort Worth TX Card 0135 | 20.15 |
| 08/29 | Card Purchase | 08/26 The Home Depot #6549 Lakeworth TX Card 0135 | 201.04 |
| 08/29 | Card Purchase | 08/26 Goodman Distribution Fort Worth TX Card 0135 | 405.13 |
| 08/29 | Card Purchase | 08/26 Baker Distributing #670 Fort Worth TX Card 0135 | 41.84 |
| 08/29 | Card Purchase | 08/26 Baker Distributing #670 Fort Worth TX Card 0135 | 799.37 |
| 08/30 | Card Purchase | 08/29 Paypal *Personalcre P 402-935-7733 CA Card 0135 | 62.96 |
| 08/30 | Card Purchase | 08/29 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 08/30 | Card Purchase | 08/29 Baker Distributing #670 Fort Worth TX Card 0135 | 522.40 |
| 08/30 | Card Purchase | 08/29 Baker Distributing #670 Fort Worth TX Card 0135 | 385.95 |
| 08/30 | Card Purchase | 08/29 Baker Distributing #670 Fort Worth TX Card 0135 | 853.47 |
| 08/30 | Card Purchase | 08/29 Baker Distributing #670 Fort Worth TX Card 0135 | 65.87 |
| 08/30 | Card Purchase With Pin | 08/30 Harbor Freight Tools North Richlan TX Card 0135 | 28.63 |
| 08/31 | Card Purchase | 08/30 Baker Distributing #670 Fort Worth TX Card 0135 | 654.86 |
| 08/31 | Card Purchase | 08/30 Baker Distributing #670 Fort Worth TX Card 0135 | 135.31 |
| 08/31 | Card Purchase | 08/30 Goodman 332 Grand Prairie TX Card 0135 | 6.91 |
| 08/31 | Card Purchase | 08/30 Baker Distributing #670 Fort Worth TX Card 0135 | 105.05 |
| 08/31 | Card Purchase | 08/30 Baker Distributing #670 Fort Worth TX Card 0135 | 213.77 |

**Total ATM & Debit Card Withdrawals**  **$99,285.33**



## ATM & DEBIT CARD SUMMARY

Dwayne P Bridges  Card 0135

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $87,868.86 |
| | Total Card Deposits & Credits | $11,458.07 |

Travis L Humphrey  Card 0542

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $10,423.79 |
| | Total Card Deposits & Credits | $9,518.00 |

Dana M Bridges  Card 1720

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $992.68 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $99,285.33 |
| | Total Card Deposits & Credits | $20,976.07 |

KAPITUS EX. 12 - 031

Bridges_000517


**CHASE** 

July 30, 2016 through August 31, 2016

Account Number: ████████5528

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Tvt Capital    Tvt Capita B308731        CCD ID: 1010855279 | S829.00 |
| 08/01 | Forward Financin Fl        888-244-9099#14 CCD ID: Rpp2952677 | 392.71 |
| 08/01 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 155.82 |
| 08/01 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 44.18 |
| 08/02 | 08/02 Online Transfer To Chk ...1363 Transaction#: 5567340360 | 1,000.00 |
| 08/02 | 08/02 Payment To Chase Card Ending IN 6611 | 418.93 |
| 08/02 | 08/02 Payment To Chase Card Ending IN 4179 | 111.00 |
| 08/02 | 08/02 Online Transfer To Chk ...0598 Transaction#: 5567367885 | 2,000.00 |
| 08/02 | Ally        Ally Paymt 005924462446011 Web ID: 9833122002 | 2,000.00 |
| 08/02 | Nationstar      Nationstar        PPD ID: 9200503036 | 1,597.39 |
| 08/02 | Tvt Capital    Tvt Capita B308731        CCD ID: 1010855279 | 829.00 |
| 08/02 | Forward Financin Fl        888-244-9099#14 CCD ID: Rpp2952677 | 392.71 |
| 08/02 | Capital One      Phone Pymt 621439879134481 CCD ID: 9541719987 | 317.46 |
| 08/02 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 155.82 |
| 08/02 | Bankcard Service Agent Pmt 000000735067231 Tel ID: 5650230001 | 80.00 |
| 08/02 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 44.18 |
| 08/03 | 08/03 Online Transfer To Chk ...1363 Transaction#: 5571993694 | 4,000.00 |
| 08/03 | Republic Underwr Ins Prem          PPD ID: 1751221537 | 3,040.54 |
| 08/03 | Tvt Capital    Tvt Capita B308731        CCD ID. 1010855279 | 829.00 |
| 08/03 | Forward Financin Fl        888-244-9099#14 CCD ID: Rpp2952677 | 392.71 |
| 08/03 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 155.82 |
| 08/03 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 44.18 |
| 08/04 | ADP Eepay/Garnwc Eepay/Garn 72104241711139U CCD ID: 9333006057 | 12,494.02 |
| 08/04 | ADP Tax/401K      Tax/401K  Rn39U 080532A01 CCD ID: 1223006057 | 4,794.65 |
| 08/04 | Tvt Capital    Tvt Capita B308731        CCD ID: 1010855279 | 829.00 |
| 08/04 | ADP Eepay/Garnwc Eepay/Garn 72104241711239U CCD ID: 9333006057 | 552.44 |
| 08/04 | Forward Financin Fl        888-244-9099#14 CCD ID: Rpp2952677 | 392.71 |
| 08/04 | ADP Eepay/Garnwc Eepay/Garn 66704819222739U CCD ID: 9555505505 | 309.47 |
| 08/04 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 155.82 |
| 08/04 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 44.18 |
| 08/05 | Tvt Capital    Tvt Capita B308731        CCD ID: 1010855279 | 829.00 |
| 08/05 | Forward Financin Fl        888-244-9099#14 CCD ID: Rpp2952677 | 392.71 |
| 08/05 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 155.82 |
| 08/05 | ADP Payroll Fees ADP - Fees 2R39U  1291150 CCD ID: 9659605001 | 153.30 |
| 08/05 | First Savings    Payment    543360119055303 Tel ID: 1470535472 | 64.00 |
| 08/05 | Fsb Blaze      Payment   518213000559014 Tel ID: 3420747941 | 52.00 |
| 08/05 | Privatepmtsvcing Ppdpayment            PPD ID: 6273471385 | 44.18 |
| 08/05 | Discover      Phone Pay        PPD ID: 6510020270 | 35.00 |
| 08/08 | 08/06 Online Transfer To Chk ...1363 Transaction#: 5577931705 | 3,500.00 |
| 08/08 | 08/06 Online Transfer To Chk ...1363 Transaction#: 5577933389 | 300.00 |
| 08/08 | 08/06 Online Transfer To Chk ...0598 Transaction#: 5577954304 | 1,000.00 |
| 08/08 | 08/07 Online Transfer To Chk ...0598 Transaction#: 5579316993 | 1,000.00 |
| 08/08 | Barclaycard US  Creditcard 391405462      Web ID: 2510407970 | 2,081.10 |
| 08/08 | Discover      E-Payment 1743        Web ID: 2510020270 | 1,145.98 |
| 08/08 | Tvt Capital    Tvt Capita B308731        CCD ID: 1010855279 | 829.00 |
| 08/08 | Forward Financin Fl        888-244-9099#14 CCD ID: Rpp2952677 | 392.71 |
| 08/08 | Bankcard Service Agent Pmt 000000736829163 Tel ID: 5650230001 | 162.76 |
| 08/08 | Direct Capital  EDI Pymnts 001-0057687-000 CCD ID: 1020468001 | 149.60 |
| 08/08 | Capital One      Phone Pymt 621839869019258 CCD ID: 9541719986 | 136.30 |
| 08/08 | Legacy Visa Pymt Payment  423980110676094 Tel ID: 1470535472 | 64.00 |
| 08/09 | 08/09 Online Transfer To Chk ...0598 Transaction#: 5583691466 | 2,000.00 |

KAPITUS EX. 12 - 032

Bridges_000518

# CHASE ⭘

July 30, 2016 through August 31, 2016

Account Number: ▉▉▉▉6528



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/09 | Small Business Icpayment PPD ID: 1131414876 | 2,114.49 |
| 08/09 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/09 | Comenity Pay Sm Web Pymt P16220029945584 Web ID: 1133163498 | 303.00 |
| 08/09 | Bankcard Service Agent Pmt 000000737405085 Web ID: 5650230001 | 203.42 |
| 08/09 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/09 | Cabelas Visa Payments Web ID: 2470839081 | 194.00 |
| 08/09 | Forward Financin Ff 888-244-9099 CCD ID: Rpp2952677 | 93.56 |
| 08/09 | Barclaycard US Creditcard 391920281 Web ID: 2510407970 | 58.92 |
| 08/09 | Bankcard Service Agent Pmt 000000737407036 Tel ID: 5650230001 | 35.00 |
| 08/09 | Jcpenney Cc Jcptelpay 1120996164N Tel ID: 9069872103 | 25.55 |
| 08/10 | 08/10 Online Transfer To Chk ...0598 Transaction#: 5585940614 | 1,000.00 |
| 08/10 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/10 | Model Finance CO Loan Pmt PPD ID: 1952292743 | 411.25 |
| 08/10 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/10 | Datcu ACH Trnsfr PPD ID: 0750813379 | 173.72 |
| 08/10 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 155.82 |
| 08/11 | ADP Eepay/Garnwc Eepay/Garn 94090048160039U CCD ID: 9333006057 | 12,840.50 |
| 08/11 | ADP Tax/401K Tax/401K Rn39U 081233A01 CCD ID: 1223006057 | 5,039.04 |
| 08/11 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/11 | ADP Eepay/Garnwc Eepay/Garn 94090048160139U CCD ID: 9333006057 | 552.44 |
| 08/11 | ADP Eepay/Garnwc Eepay/Garn 93430038955539U CCD ID: 9555555505 | 301.47 |
| 08/11 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 155.82 |
| 08/12 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/12 | Capital One Phone Pymt 622439879069442 CCD ID: 9541719987 | 346.00 |
| 08/12 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 155.82 |
| 08/12 | ADP Payroll Fees ADP - Fees 2R39U 1588987 CCD ID: 9659605001 | 148.06 |
| 08/12 | Credit Systems I Stm 21329336 Tel ID: 1752435999 | 32.24 |
| 08/15 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/15 | Irs Usataxpymt PPD ID: 3387702000 | 350.00 |
| 08/15 | Direct Capital EDI Pymnts 001-0057687-001 CCD ID: 1020468001 | 335.00 |
| 08/15 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/15 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 132.54 |
| 08/16 | 08/16 Online Transfer To Chk ...0598 Transaction#: 5599660672 | 1,000.00 |
| 08/16 | Comenity Pay Sm Web Pymt P16227031217618 Web ID: 1133163498 | 1,500.00 |
| 08/16 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/16 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/16 | Watersbend Hoa 1Hoa 8831386 Web ID: 1Hoa | 183.81 |
| 08/17 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/17 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/18 | 08/18 Online Transfer To Chk ...1363 Transaction#: 5604002283 | 100.00 |
| 08/18 | ADP Eepay/Garnwc Eepay/Garn 92560052161339U CCD ID: 9333006057 | 12,196.64 |
| 08/18 | ADP Tax/401K Tax/401K Rn39U 081934A01 CCD ID: 1223006057 | 4,695.07 |
| 08/18 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/18 | ADP Eepay/Garnwc Eepay/Garn 92560052161439U CCD ID: 9333006057 | 294.21 |
| 08/18 | ADP Eepay/Garnwc Eepay/Garn 94090051552039U CCD ID: 9555555505 | 265.64 |
| 08/18 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/19 | Tvt Capital Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/19 | Privatepmtsvcing Ppdpayment PPD ID: 6273471385 | 200.00 |
| 08/19 | ADP Payroll Fees ADP - Fees 2R39U 1948851 CCD ID: 9659605001 | 153.30 |
| 08/22 | 08/21 Online Transfer To Chk ...0598 Transaction#: 5610081579 | 2,000.00 |
| 08/22 | Utica National Ins Prem PPD ID: 1150476880 | 2,058.00 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/22 | Ally | Ally Paymt 005924462446011 Web ID: 9833122002 | 2,000.00 |
| 08/22 | Tvt Capital | Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/22 | AFS Acceptance L Auto Loan | PPD ID: 1743201007 | 528.81 |
| 08/22 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 200.00 |
| 08/23 | Tvt Capital | Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/23 | Capital One | Phone Pymt 623539879118077 CCD ID: 9541719987 | 322.15 |
| 08/23 | Protectionone | Payment PPD ID: 3931064579 | 297.80 |
| 08/23 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 200.00 |
| 08/24 | Wex Inc | Fleet Debi 0453009114893 CCD ID: 0841425616 | 6,000.14 |
| 08/24 | Tvt Capital | Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/24 | Nationwide P&C EDI Pymnts | PPD ID: 1314177102 | 704.58 |
| 08/24 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 200.00 |
| 08/25 | 08/25 Online Transfer To Chk ...1363 Transaction#: 5616139356 | | 200.00 |
| 08/25 | 08/25 Online Transfer To Chk ...0598 Transaction#: 5616139518 | | 2,000.00 |
| 08/25 | ADP Eepay/Garnwc Eepay/Garn 92630054643039U CCD ID: 9333006057 | | 11,315.62 |
| 08/25 | ADP Tax/401K | Tax/401K Rn39U 082635A01 CCD ID: 1223006057 | 4,073.44 |
| 08/25 | Tvt Capital | Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/25 | ADP Eepay/Garnwc Eepay/Garn 92630054643139U CCD ID: 9333006057 | | 294.21 |
| 08/25 | ADP Eepay/Garnwc Eepay/Garn 92840047887439U CCD ID: 9555555505 | | 220.22 |
| 08/25 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 200.00 |
| 08/26 | 08/26 Online Transfer To Chk ...0598 Transaction#: 5620579199 | | 100.00 |
| 08/26 | Capital One | Phone Pymt 623839879024180 CCD ID: 9541719987 | 900.00 |
| 08/26 | Tvt Capital | Tvt Capita B308731 CCD ID: 1010855279 | 829.00 |
| 08/26 | Privatepmtsvcing Ppdpayment | PPD ID: 6273471385 | 200.00 |
| 08/26 | ADP Payroll Fees ADP - Fees 2R39U 3340408 CCD ID: 9659605001 | | 148.06 |
| 08/26 | Bankcard Service Agent Pmt 000000742042492 Tel ID: 5650230001 | | 14.06 |
| 08/30 | Suntrust Ln 656 Ic Payment | PPD ID: 1592606930 | 1,204.95 |

**Total Electronic Withdrawals**      **$146,824.57**

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 08/16 | Deposited Item Returned NSF 1St 099009726<br>Items00001Ck#:0000000001    Dep Amt0000309500<br>Date081116Ck Amt0000007500 | | # of<br>Dep | $75.00 |
| 08/29 | Deposited Item Returned Account Closed 099008472<br>Items00001Ck#:0000004043    Dep Amt0000192000<br>Date082516Ck Amt0000007500 | | # of<br>Dep | 75.00 |
| 08/30 | Deposited Item Returned NSF 1St 099008551<br>Items00001Ck#:0000004825    Dep Amt0000192000<br>Date082516Ck Amt0000007500 | | # of<br>Dep | 75.00 |

**Total Other Withdrawals**      **$225.00**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03 | Service Charges For The Month of July | $301.80 |

**Total Fees**      **$301.80**

KAPITUS EX. 12 - 034

Bridges_000520



July 30, 2016 through August 31, 2016
Account Number: ████████ 6528



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $66,170.86 | 08/11 | 20,435.40 | 08/23 | 47,948.89 |
| 08/02 | 63,056.32 | 08/12 | 47,831.43 | 08/24 | 43,671.57 |
| 08/03 | 60,186.34 | 08/15 | 42,502.75 | 08/25 | 27,077.38 |
| 08/04 | 41,689.91 | 08/16 | 40,391.62 | 08/26 | 25,590.90 |
| 08/05 | 58,364.32 | 08/17 | 40,581.63 | 08/29 | 26,482.97 |
| 08/08 | 44,304.99 | 08/18 | 20,506.98 | 08/30 | 24,219.24 |
| 08/09 | 40,772.08 | 08/19 | 59,882.68 | 08/31 | 23,509.71 |
| 08/10 | 39,653.09 | 08/22 | 54,588.91 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$145.00**  Will be assessed on 9/6/16 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Stop Payments - Manual | 2 | Unlimited | 0 | $30.00 | $0.00 |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| Return Item | 3 | Unlimited | 0 | $12.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 442 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 35 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 450 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $7,365 | $25,000 | $0 | $0.0025 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/6/16)** | | | | | **$145.00** |

ACCOUNT 000000565026528

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **No Hassle Fees** | |
| Stop Payments - Manual | 2 |
| Stop Payment - Online | 1 |
| Return Item | 3 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 442 |
| Electronic Credits | 35 |
| **Credits** | |
| Non-Electronic Transactions | 450 |
| Branch Deposit - Immediate Verification | $7,365 |
| **Cash Management Services** | |
| Quick Deposit Multi Feed Maint | 1 |

Bridges_000521

KAPITUS EX. 12 - 035





July 30, 2016 through August 31, 2016

Account Number: 5528

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.   We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Bridges_000522

**KAPITUS EX. 12 - 036**



**CHASE** 🏦
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2016 through September 30, 2016

Account Number: ███████6528



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Լիսուլիլիլիսուլիլիսուլիլիգիլիլիսուլիգիսուլիգիսուլիգիլի
00005228 DRE 201 210 27916 NNNNNNNNNN 1 000000000 D2 0000
LICENSE TO CHILL HEATING AND AIR INC.
DBA JUST CHILLIN HEATING AND AIR
1150 BLUE MOUND RD W STE 201
HASLET TX 76052-3865

## We're making changes to our ATMs

Here's what you can expect:

- We will not charge you a fee when you make a cash deposit at an ATM. This means:
  - We will not include cash deposits made at our ATMs to the total cash you can deposit before you are charged a fee for cash deposits, and
  - Even after you exceed the total, we will not charge you a fee for cash deposited at an ATM.

- We're updating our ATMs and when you use one that's updated:
  - It will give you access to all of your linked business checking and savings accounts.
  - If a cardholder within your business has more than one Chase business debit or ATM card, they'll have a daily cardholder withdrawal limit that applies across all cards held by that cardholder. The maximum daily cardholder withdrawal limit is equal to the highest daily card withdrawal limit of any card the cardholder has with us. Withdrawals you make at any ATM other than a Staffed ATM count toward your daily cardholder withdrawal limit, regardless of the card you are using.

Also, starting November 21, 2016, you'll no longer be able to use personal identification to get a code from a branch employee so you can access your accounts at an ATM in a branch.

We've revised the Deposit Account Agreement to reflect these changes. You can get the latest Deposit Account Agreement on chase.com, at a branch or by request when you call us. The parts of the Deposit Account Agreement that are changing will be in the Change in Terms section.

We continue to look for ways to give you more flexibility at the ATM, so you may be hearing from us again about additional changes. If you have questions, please call the number on your statement.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $23,509.71 |
| Deposits and Additions | 73 | 210,602.74 |
| Checks Paid | 34 | - 29,503.59 |
| ATM & Debit Card Withdrawals | 176 | - 61,643.24 |
| Electronic Withdrawals | 63 | - 107,548.47 |
| Other Withdrawals | 1 | - 10,000.00 |
| Fees | 1 | - 145.00 |
| Ending Balance | 348 | $25,272.15 |

Page 1 of 12

Bridges_000523


CHASE ◯

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Deposit      854855715 | $7,445.00 |
| 09/01 | Square Inc      160901S2   L204135242223   CCD ID: Wfmsquare1 | 2,548.29 |
| 09/02 | Card Purchase Return    09/01 Baker Distributing #670 Fort Worth TX Card 0135 | 273.78 |
| 09/02 | Remote Online Deposit        4 | 2,375.00 |
| 09/02 | Remote Online Deposit        4 | 205.00 |
| 09/02 | Servicemaster   Payables   02059364               CCD ID: 9071644000 | 25,981.84 |
| 09/02 | Square Inc      160902S2   L204135570302   CCD ID: Wfmsquare1 | 351.43 |
| 09/06 | Card Purchase Return    09/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0135 | 70.50 |
| 09/06 | Remote Online Deposit        4 | 4,925.00 |
| 09/06 | Square Inc      160905S2   L204136214977   CCD ID: Wfmsquare1 | 502.36 |
| 09/06 | Square Inc      160903S2   L204135886003   CCD ID: Wfmsquare1 | 209.18 |
| 09/06 | Square Inc      160906S2   L204136380096   CCD ID: Wfmsquare1 | 83.70 |
| 09/07 | Card Purchase Return    09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 570.38 |
| 09/07 | Remote Online Deposit        4 | 1,600.00 |
| 09/07 | Square Inc      160907S2   L204136680524   CCD ID: Wfmsquare1 | 792.69 |
| 09/08 | Remote Online Deposit        4 | 700.00 |
| 09/08 | Deposit      854855853 | 212.00 |
| 09/08 | Square Inc      160908S2   L204136999543   CCD ID: Wfmsquare1 | 440.37 |
| 09/09 | Remote Online Deposit        4 | 5,480.00 |
| 09/09 | Servicemaster   Payables   02063693               CCD ID: 9071644000 | 23,987.74 |
| 09/09 | Square Inc      160909S2   L204137330371   CCD ID: Wfmsquare1 | 591.90 |
| 09/12 | Remote Online Deposit        4 | 3,400.00 |
| 09/12 | Remote Online Deposit        4 | 675.00 |
| 09/12 | Online Transfer From Chk ...0598 Transaction#: 5658129845 | 2,000.00 |
| 09/12 | Square Inc      160912S2   L204137988183   CCD ID: Wfmsquare1 | 276.41 |
| 09/12 | Square Inc      160910S2   L204137650949   CCD ID: Wfmsquare1 | 250.96 |
| 09/13 | Card Purchase Return    09/12 Baker Distributing #670 Fort Worth TX Card 0135 | 569.47 |
| 09/13 | Remote Online Deposit        4 | 669.99 |
| 09/13 | Square Inc      160913S2   L204138160792   CCD ID: Wfmsquare1 | 605.23 |
| 09/14 | Remote Online Deposit        4 | 2,765.00 |
| 09/14 | Deposit      829265290 | 515.00 |
| 09/14 | Deposit      829265289 | 420.00 |
| 09/14 | Square Inc      160914S2   L204138477615   CCD ID: Wfmsquare1 | 1,230.79 |
| 09/15 | Card Purchase Return    09/14 Baker Distributing #670 Fort Worth TX Card 0135 | 491.35 |
| 09/15 | Remote Online Deposit        4 | 900.00 |
| 09/15 | Square Inc      160915S2   L204138799583   CCD ID: Wfmsquare1 | 873.40 |
| 09/16 | Deposit      810515316 | 1,365.00 |
| 09/16 | Servicemaster   Payables   02068946               CCD ID: 9071644000 | 22,596.06 |
| 09/16 | Square Inc      160916S2   L204139131212   CCD ID: Wfmsquare1 | 2,506.83 |
| 09/19 | Card Purchase Return    09/16 Msc 57 Fort Worth Hvac Fort Worth TX Card 0135 | 227.36 |
| 09/19 | Remote Online Deposit        4 | 7,345.00 |
| 09/19 | Deposit      844048153 | 630.00 |
| 09/19 | Square Inc      160917S2   L204139450636   CCD ID: Wfmsquare1 | 5,112.32 |
| 09/19 | Square Inc      160919S2   L204139786805   CCD ID: Wfmsquare1 | 126.97 |

KAPITUS EX. 12 - 038

Bridges_000524

## CHASE ○

September 01, 2016 through September 30, 2016

Account Number: ▉▉▉▉ 5528



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/20 | Deposit 844048172 | 1,920.00 |
| 09/20 | Remote Online Deposit 4 | 850.00 |
| 09/20 | Square Inc 160920S2 L204139961186 CCD ID: Wfmsquare1 | 633.82 |
| 09/21 | Remote Online Deposit 4 | 915.00 |
| 09/21 | Deposit 844168337 | 419.00 |
| 09/21 | Square Inc 160921S2 L204140279200 CCD ID: Wfmsquare1 | 562.00 |
| 09/22 | Remote Online Deposit 4 | 1,970.00 |
| 09/22 | Square Inc 160922S2 L204140596849 CCD ID: Wfmsquare1 | 210.88 |
| 09/23 | Remote Online Deposit 4 | 1,995.00 |
| 09/23 | Deposit 844048225 | 1,240.00 |
| 09/23 | Servicemaster Payables 02073923 CCD ID: 9071644000 | 18,955.86 |
| 09/23 | Square Inc 160923S2 L204140927146 CCD ID: Wfmsquare1 | 781.17 |
| 09/26 | Remote Online Deposit 4 | 2,670.00 |
| 09/26 | Square Inc 160926S2 L204141584598 CCD ID: Wfmsquare1 | 3,618.79 |
| 09/26 | Square Inc 160924S2 L204141247118 CCD ID: Wfmsquare1 | 663.63 |
| 09/27 | Card Purchase Return 09/26 Baker Distributing #670 Fort Worth TX Card 0135 | 1,178.94 |
| 09/27 | Remote Online Deposit 4 | 3,060.00 |
| 09/27 | Remote Online Deposit 4 | 150.00 |
| 09/27 | Square Inc 160927S2 L204141757250 CCD ID: Wfmsquare1 | 1,601.09 |
| 09/28 | Remote Online Deposit 4 | 2,085.00 |
| 09/28 | Remote Online Deposit 4 | 70.00 |
| 09/28 | Square Inc 160928S2 L204142075406 CCD ID: Wfmsquare1 | 347.53 |
| 09/29 | Remote Online Deposit 4 | 980.00 |
| 09/29 | Remote Online Deposit 4 | 75.00 |
| 09/29 | Square Inc 160929S2 L204142397545 CCD ID: Wfmsquare1 | 1,504.36 |
| 09/30 | Deposit 843928460 | 3,775.00 |
| 09/30 | Remote Online Deposit 4 | 300.00 |
| 09/30 | Servicemaster Payables 02079225 CCD ID: 9071644000 | 21,990.38 |
| 09/30 | Square Inc 160930S2 L204142727729 CCD ID: Wfmsquare1 | 1,181.99 |

**Total Deposits and Additions** $210,602.74

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6576 ^ | Isaac Sturges - payroll | 09/01 | $290.13 |
| 6578 *^ | CMJM LTD - Recording enhand Bridges | 09/13 | 80.00 |
| 6579 ^ | Pedro Rendon - Subwork | 09/02 | 1,425.00 |
| 6582 *^ | Ron Sturgeon - Rent#2004201 September | 09/06 | 2,775.00 |
| 6584 *^ | Ron Sturgeon - Storm water 3 well | 09/06 | 197.52 |
| 6585 ^ | O'Reilly J a oil change B ball joint | 09/08 | 203.03 |
| 6586 ^ | Pedro Rendon - Installs | 09/09 | 1,450.00 |
| 6587 ^ | Sanded farmet - overpayment on Install | 09/15 | 150.00 |
| 6588 ^ | CMJM LTD - Lake Danielo Ranchos | 09/20 | 650.00 |
| 6589 ^ | Pedro Rendon - Installs | 09/16 | 2,110.00 |
| 6590 ^ | 09/16 Cynthia Esparza - Payroll | 09/16 | 96.00 |
| 6591 ^ | Diversified Pur Chem R-82 Freon | 09/30 | 5,000.00 |
| 6592 ^ | Pedro Rendon - Installs | 09/23 | 1,500.00 |
| 6593 ^ | Pedro Rendon - Installs | 09/30 | 1,425.00 |
| 6595 *^ | 09/30 Efraim Armendariz - Hogar Ceiling Repair | 09/30 | 954.17 |
| 10453 *^ | Cynthia J Esparza | 09/06 | 502.87 |

KAPITUS EX. 12 - 039


CHASE

September 01, 2016 through September 30, 2016

Account Number: ▮▮▮▮▮5528

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10454 ^ | *Thomas E Johnson* | 09/02 | 530.27 |
| 10455 ^ | *Bobbie J Jones* | 09/02 | 844.32 |
| 10456 ^ | *William R Oster* | 09/06 | 556.95 |
| 10457 ^ | 09/02 *John O Stone* | 09/02 | 518.19 |
| 10458 ^ | *Cynthia J Esparza* | 09/12 | 410.05 |
| 10459 ^ | *Thomas E Johnson* | 09/12 | 539.59 |
| 10460 ^ | *Bobbie J Jones* | 09/12 | 858.94 |
| 10461 ^ | *William R Oster* | 09/09 | 435.98 |
| 10462 ^ | 09/09 *John O Stone* | 09/09 | 715.12 |
| 10463 ^ | *Cynthia J Esparza* | 09/20 | 340.43 |
| 10464 ^ | *Thomas E Johnson* | 09/16 | 443.28 |
| 10465 ^ | *Bobbie J Jones* | 09/16 | 738.89 |
| 10466 ^ | 09/17 *John O Slone* | 09/19 | 681.46 |
| 10467 ^ | *Cynthia J Esparza* | 09/27 | 502.87 |
| 10468 ^ | *Thomas F John son* | 09/26 | 459.91 |
| 10469 ^ | *Bobbie J Jones* | 09/26 | 738.88 |
| 10470 ^ | 09/23 *John O Stone* | 09/23 | 715.12 |
| 10474 * ^ | 09/30 *John O Slone* | 09/30 | 664.62 |

**Total Checks Paid**      **$29,503.59**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/01 | Card Purchase | 08/31 Craigslist.Org 415-399-5200 CA Card 0135 | $45.00 |
| 09/01 | Card Purchase | 08/31 Goodman Distribution Fort Worth TX Card 0135 | 309.96 |
| 09/01 | Card Purchase | 08/31 Paypal *Canvus.Com 4029357733 BC Card 0135 | 25.98 |
| 09/01 | Card Purchase | 08/31 Bcs*Town of Trophy Clu Trophy Club TX Card 0135 | 125.00 |
| 09/01 | Card Purchase | 08/31 Bcs*Town of Trophy Clu Trophy Club TX Card 0135 | 75.00 |
| 09/01 | Card Purchase | 08/31 Baker Distributing #670 Fort Worth TX Card 0135 | 10.56 |
| 09/01 | Card Purchase | 08/31 Baker Distributing #670 Fort Worth TX Card 0135 | 1,266.16 |
| 09/01 | Card Purchase | 08/31 Baker Distributing #670 Fort Worth TX Card 0135 | 864.63 |
| 09/01 | Card Purchase | 08/31 Baker Distributing #670 Fort Worth TX Card 0135 | 406.93 |
| 09/01 | Card Purchase With Pin | 09/01 The Home Depot #6814 FT Worth TX Card 0135 | 8.62 |
| 09/01 | Card Purchase With Pin | 09/01 The Home Depot #6549 Lakeworth TX Card 0135 | 80.90 |
| 09/02 | Card Purchase | 09/01 Health Grp 855-7070651 FL Card 0542 | 39.97 |
| 09/02 | Card Purchase | 09/01 Health Grp 855-7070651 FL Card 0542 | 41.97 |
| 09/02 | Card Purchase | 09/01 Baker Distributing #670 Fort Worth TX Card 0135 | 694.93 |
| 09/02 | Card Purchase | 09/01 Baker Distributing #670 Fort Worth TX Card 0135 | 241.83 |
| 09/02 | Card Purchase | 09/01 Baker Distributing #670 Fort Worth TX Card 0135 | 585.59 |
| 09/02 | Card Purchase | 09/01 Goodman Distribution Fort Worth TX Card 0135 | 531.18 |
| 09/02 | Card Purchase | 09/01 Baker Distributing #670 Fort Worth TX Card 0135 | 622.88 |
| 09/02 | Card Purchase | 09/01 Baker Distributing #670 Fort Worth TX Card 0135 | 664.63 |
| 09/02 | Card Purchase | 09/01 Health Care Horizons 855-5565052 NY Card 0542 | 484.76 |
| 09/02 | Card Purchase With Pin | 09/02 The Home Depot #0537 Euless TX Card 0135 | 45.70 |
| 09/06 | Card Purchase | 09/02 Trane Supply-115728 817-831-4291 TX Card 0135 | 708.58 |

**KAPITUS EX. 12 - 040**

Bridges_000526



September 01, 2016 through September 30, 2016

Account Number: ▮▮▮▮6528



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/06 | Card Purchase | 09/01 The Home Depot #0542 FT Worth TX Card 0135 | 38.09 |
| 09/06 | Card Purchase | 09/02 Firstpremier800987552 800-987-5521 SD Card 1720 | 51.00 |
| 09/06 | Card Purchase | 09/03 Att*Bill Payment 800-288-2020 TX Card 1720 | 199.51 |
| 09/06 | Card Purchase | 09/03 Cfw Water Ivr 817-392-8230 TX Card 1720 | 177.79 |
| 09/06 | Card Purchase | 09/02 Baker Distributing #670 Fort Worth TX Card 0135 | 33.03 |
| 09/06 | Card Purchase | 09/02 Sheffield Financial LI 336-7661388 NC Card 1720 | 385.14 |
| 09/06 | Card Purchase | 09/02 Goodman Distribution Fort Worth TX Card 0135 | 541.36 |
| 09/06 | Card Purchase | 09/02 Baker Distributing #670 Fort Worth TX Card 0135 | 572.74 |
| 09/06 | Card Purchase | 09/02 Baker Distributing #670 Fort Worth TX Card 0135 | 604.43 |
| 09/06 | Card Purchase | 09/02 Fleetmatics USA, LLC 781-5774642 MA Card 0135 | 746.20 |
| 09/06 | Card Purchase | 09/02 Baker Distributing #670 Fort Worth TX Card 0135 | 196.53 |
| 09/06 | Card Purchase | 09/02 Eagle Mountain Marina 817-237-5588 TX Card 0135 | 734.72 |
| 09/06 | Card Purchase | 09/05 Auto Notes Watauga TX Card 0135 | 420.00 |
| 09/06 | Card Purchase | 09/05 Auto Notes Watauga TX Card 0135 | 395.00 |
| 09/06 | Card Purchase | 09/05 Paypal *Egp575 402-935-7733 CA Card 0135 | 209.96 |
| 09/06 | Card Purchase With Pin | 09/06 The Home Depot #6814 FT Worth TX Card 0135 | 152.33 |
| 09/07 | Card Purchase | 09/06 Carnival Cruise Tkt/Res Miami FL Card 0542 | 2,763.44 |
| 09/07 | Card Purchase | 09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 26.55 |
| 09/07 | Card Purchase | 09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 186.96 |
| 09/07 | Card Purchase | 09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 741.09 |
| 09/07 | Card Purchase | 09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 228.58 |
| 09/07 | Card Purchase | 09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 59.54 |
| 09/07 | Card Purchase | 09/06 Baker Distributing #670 Fort Worth TX Card 0135 | 1,314.54 |
| 09/07 | Card Purchase With Pin | 09/07 The Home Depot #0537 Euless TX Card 0135 | 14.77 |
| 09/08 | Card Purchase | 09/06 The Home Depot #6814 FT Worth TX Card 0135 | 186.17 |
| 09/08 | Card Purchase | 09/07 Samantha Springs Bott 817-379-9949 TX Card 0135 | 41.21 |
| 09/08 | Card Purchase | 09/06 Kid Care Pediatrics 817-3375503 TX Card 1720 | 35.00 |
| 09/08 | Card Purchase | 09/07 G&B Financing 817-367-6702 TX Card 0135 | 432.27 |
| 09/08 | Card Purchase | 09/07 Baker Distributing #670 Fort Worth TX Card 0135 | 270.65 |
| 09/08 | Card Purchase | 09/07 Baker Distributing #670 Fort Worth TX Card 0135 | 544.09 |
| 09/08 | Card Purchase | 09/07 Baker Distributing #670 Fort Worth TX Card 0135 | 613.99 |
| 09/08 | Card Purchase | 09/07 Goodman Distribution Fort Worth TX Card 0135 | 455.43 |
| 09/08 | Recurring Card Purchase | 09/08 Charter Comm 888-438-2427 TX Card 0135 | 666.33 |
| 09/09 | Card Purchase | 09/08 Trane Supply-115728 817-831-4291 TX Card 0135 | 178.26 |
| 09/09 | Card Purchase | 09/08 Craigslist.Org 415-399-5200 CA Card 0135 | 45.00 |
| 09/09 | Card Purchase | 09/07 Haltom City-Permits 817-2227704 TX Card 0135 | 47.50 |
| 09/09 | Card Purchase | 09/08 Cintas 492 800-2468271 TX Card 0135 | 217.62 |
| 09/09 | Card Purchase | 09/08 Cintas 492 800-2468271 TX Card 0135 | 129.02 |
| 09/09 | Card Purchase | 09/08 Baker Distributing #670 Fort Worth TX Card 0135 | 1,920.24 |
| 09/09 | Card Purchase | 09/08 Baker Distributing #670 Fort Worth TX Card 0135 | 54.49 |
| 09/09 | Card Purchase | 09/08 Baker Distributing #670 Fort Worth TX Card 0135 | 763.39 |
| 09/09 | Card Purchase | 09/08 Baker Distributing #670 Fort Worth TX Card 0542 | 505.47 |
| 09/09 | Card Purchase | 09/08 Baker Distributing #670 Fort Worth TX Card 0135 | 185.65 |
| 09/12 | Card Purchase | 09/09 Auto Notes Watauga TX Card 0135 | 275.00 |
| 09/12 | Card Purchase | 09/09 Auto Notes Watauga TX Card 0135 | 275.00 |
| 09/12 | Card Purchase | 09/09 Auto Notes Watauga TX Card 0135 | 275.00 |
| 09/12 | Card Purchase | 09/09 Baker Distributing #670 Fort Worth TX Card 0135 | 872.82 |
| 09/12 | Card Purchase | 09/09 Baker Distributing #670 Fort Worth TX Card 0135 | 705.51 |
| 09/12 | Card Purchase | 09/09 Baker Distributing #670 Fort Worth TX Card 0135 | 528.06 |
| 09/12 | Card Purchase | 09/09 Baker Distributing #670 Fort Worth TX Card 0135 | 627.36 |
| 09/12 | Card Purchase | 09/09 Msc 57 Fort Worth Hvac Fort Worth TX Card 0135 | 227.36 |

KAPITUS EX. 12 - 041

Bridges_000527


**CHASE ◉**

September 01, 2016 through September 30, 2016

Account Number: ▮▮▮▮▮6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/12 | Card Purchase | 09/11 Aca Care Financial 800-462-2123 OR Card 0542 | 38.39 |
| 09/12 | Card Purchase | 09/10 Paypal *Kentvu2178 402-935-7733 CA Card 0135 | 150.00 |
| 09/12 | Recurring Card Purchase 09/10 AT&T*Bill Payment 800-331-0500 TX Card 0135 | | 1,106.33 |
| 09/12 | Card Purchase | 09/12 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 09/13 | Card Purchase | 09/12 Baker Distributing #670 Fort Worth TX Card 0135 | 775.22 |
| 09/13 | Card Purchase | 09/12 Baker Distributing #670 Fort Worth TX Card 0135 | 110.65 |
| 09/13 | Card Purchase | 09/12 Baker Distributing #670 Fort Worth TX Card 0135 | 696.42 |
| 09/13 | Card Purchase | 09/12 Baker Distributing #670 Fort Worth TX Card 0542 | 258.17 |
| 09/13 | Card Purchase | 09/12 Nest Labs 855-469-6378 CA Card 0135 | 37.31 |
| 09/13 | Card Purchase | 09/13 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 1.58 |
| 09/13 | Card Purchase | 09/13 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 20.65 |
| 09/13 | Card Purchase | 09/13 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 3.38 |
| 09/13 | Card Purchase | 09/13 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 73.08 |
| 09/13 | Card Purchase | 09/13 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 25.62 |
| 09/14 | Card Purchase | 09/12 The Home Depot #6814 FT Worth TX Card 0135 | 41.93 |
| 09/14 | Card Purchase | 09/13 Baker Distributing #670 Fort Worth TX Card 0135 | 1,163.40 |
| 09/14 | Card Purchase | 09/13 Conns.Com 800-280-1514 TX Card 0135 | 110.74 |
| 09/14 | Card Purchase | 09/13 Baker Distributing #670 Fort Worth TX Card 0135 | 614.97 |
| 09/14 | Card Purchase | 09/13 Baker Distributing #670 Fort Worth TX Card 0135 | 487.79 |
| 09/14 | Card Purchase | 09/13 Baker Distributing #670 Fort Worth TX Card 0135 | 641.88 |
| 09/14 | Card Purchase | 09/13 Baker Distributing #670 Fort Worth TX Card 0542 | 30.55 |
| 09/14 | Card Purchase | 09/13 Baker Distributing #670 Fort Worth TX Card 0135 | 176.21 |
| 09/15 | Card Purchase | 09/14 Staples Direct 800-3333330 MA Card 0135 | 61.10 |
| 09/15 | Card Purchase | 09/14 Baker Distributing #670 Fort Worth TX Card 0135 | 583.44 |
| 09/15 | Card Purchase | 09/14 Baker Distributing #670 Fort Worth TX Card 0135 | 987.89 |
| 09/16 | Card Purchase | 09/14 The Home Depot #6814 FT Worth TX Card 0135 | 25.36 |
| 09/16 | Card Purchase | 09/15 Rent To Own Container L Denton TX Card 0135 | 225.52 |
| 09/16 | Card Purchase | 09/16 Cfw Development Dept 817-392-2522 TX Card 0135 | 37.44 |
| 09/16 | Card Purchase | 09/15 Goodman Distribution Fort Worth TX Card 0135 | 700.67 |
| 09/16 | Card Purchase | 09/15 Goodman Distribution Fort Worth TX Card 0135 | 46.01 |
| 09/16 | Card Purchase | 09/15 Baker Distributing #670 Fort Worth TX Card 0135 | 119.58 |
| 09/16 | Card Purchase | 09/15 Baker Distributing #670 Fort Worth TX Card 0135 | 788.28 |
| 09/16 | Card Purchase | 09/15 Baker Distributing #670 Fort Worth TX Card 0135 | 864.08 |
| 09/16 | Card Purchase | 09/15 Txu*Bill Payment 800-242-9113 TX Card 0135 | 371.33 |
| 09/16 | Card Purchase | 09/16 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 32.78 |
| 09/16 | Card Purchase | 09/15 Baker Distributing #670 Fort Worth TX Card 0542 | 100.79 |
| 09/19 | Card Purchase | 09/15 The Home Depot #6814 FT Worth TX Card 0135 | 15.84 |
| 09/19 | Card Purchase | 09/16 Goodman Distribution Fort Worth TX Card 0135 | 391.64 |
| 09/19 | Card Purchase | 09/16 Baker Distributing #670 Fort Worth TX Card 0135 | 361.70 |
| 09/19 | Card Purchase | 09/16 Goodman Distribution Fort Worth TX Card 0135 | 1,323.64 |
| 09/19 | Card Purchase | 09/16 Conns.Com 800-280-1514 TX Card 0135 | 312.94 |
| 09/19 | Card Purchase | 09/16 Conns.Com 800-280-1514 TX Card 0135 | 487.16 |
| 09/19 | Card Purchase | 09/16 Goodman Distribution Fort Worth TX Card 0135 | 425.42 |
| 09/19 | Card Purchase | 09/16 Johnson Supply N Be 817-834-9675 TX Card 0135 | 1,708.39 |
| 09/19 | Card Purchase | 09/16 Paypal *Luke4816 402-935-7733 CA Card 0135 | 69.95 |
| 09/19 | Card Purchase | 09/18 Auto Notes Watauga TX Card 0135 | 495.00 |
| 09/19 | Card Purchase | 09/18 Auto Notes Watauga TX Card 0135 | 500.00 |
| 09/19 | Card Purchase With Pin 09/18 The Home Depot #6814 FT Worth TX Card 0135 | | 58.03 |
| 09/19 | Recurring Card Purchase 09/17 Sxm*Siriusxrn.Com/Acct 888-635-5144 NY Card 0135 | | 165.56 |
| 09/19 | Recurring Card Purchase 09/15 Desco. LLC 800-226-7529 FL Card 0135 | | 150.00 |
| 09/20 | Card Purchase | 09/19 1317 Insco Fort Worth 817-8345542 TX Card 0542 | 170.20 |

**KAPITUS EX. 12 - 042**

Bridges_000528



CHASE

September 01, 2016 through September 30, 2016

Account Number: ████████6528



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/20 | Card Purchase | 09/19 Paypal *Northwaysma 402-935-7733 CA Card 0135 | 111.60 |
| 09/21 | Card Purchase | 09/19 The Home Depot #6814 FT Worth TX Card 0135 | 22.19 |
| 09/21 | Card Purchase | 09/20 Conns.Com 800-280-1514 TX Card 0135 | 52.30 |
| 09/21 | Card Purchase | 09/20 Baker Distributing #670 Fort Worth TX Card 0135 | 134.44 |
| 09/21 | Card Purchase With Pin | 09/21 The Home Depot #6814 FT Worth TX Card 0135 | 156.61 |
| 09/22 | Card Purchase | 09/21 Baker Distributing #670 Fort Worth TX Card 0135 | 813.67 |
| 09/22 | Card Purchase | 09/21 Ce Haltom City 817-8384300 TX Card 0135 | 491.30 |
| 09/22 | Card Purchase | 09/22 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 24.25 |
| 09/22 | Card Purchase With Pin | 09/22 The Home Depot #6814 FT Worth TX Card 0135 | 22.17 |
| 09/23 | Card Purchase | 09/21 Firstpremier800987552 800-987-5521 SD Card 1720 | 8.25 |
| 09/23 | Card Purchase | 09/22 Baker Distributing #670 Fort Worth TX Card 0135 | 210.93 |
| 09/23 | Card Purchase | 09/22 Sq *Kwik Locksmith Fort Worth TX Card 0135 | 134.38 |
| 09/26 | Card Purchase | 09/22 The Home Depot #6814 FT Worth TX Card 0135 | 21.13 |
| 09/26 | Card Purchase | 09/22 The Home Depot #8521 White Settlem TX Card 0135 | 234.88 |
| 09/26 | Card Purchase | 09/22 1317 Insco Fort Worth 817-8345542 TX Card 0135 | 65.07 |
| 09/26 | Card Purchase | 09/22 The Home Depot #6814 FT Worth TX Card 0135 | 22.10 |
| 09/26 | Card Purchase | 09/23 Auto Notes Watauga TX Card 0135 | 275.00 |
| 09/26 | Card Purchase | 09/23 Auto Notes Watauga TX Card 0135 | 275.00 |
| 09/26 | Card Purchase | 09/23 Auto Notes Watauga TX Card 0135 | 275.00 |
| 09/26 | Card Purchase | 09/23 The Home Depot #6814 FT Worth TX Card 0135 | 33.54 |
| 09/26 | Card Purchase | 09/23 Goodman Distribution Fort Worth TX Card 0135 | 667.30 |
| 09/26 | Card Purchase | 09/23 Baker Distributing #670 Fort Worth TX Card 0135 | 1,356.72 |
| 09/26 | Card Purchase | 09/23 Baker Distributing #670 Fort Worth TX Card 0135 | 223.67 |
| 09/26 | Card Purchase | 09/23 Keller Bldg Inspecti Keller TX Card 0135 | 50.00 |
| 09/26 | Card Purchase | 09/24 Ntta Cust Svc Online 972-818-8882 TX Card 0135 | 10.26 |
| 09/26 | Card Purchase | 09/23 Keller Bldg Inspecti Keller TX Card 0135 | 50.00 |
| 09/26 | Card Purchase | 09/23 Baker Distributing #670 Fort Worth TX Card 0135 | 306.67 |
| 09/26 | Card Purchase With Pin | 09/24 Autozone 1510 208 W P Hurst TX Card 0135 | 70.35 |
| 09/26 | Card Purchase With Pin | 09/24 Harbor Freight Tools North Richlan TX Card 0135 | 66.01 |
| 09/27 | Card Purchase | 09/26 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 09/27 | Card Purchase | 09/26 Baker Distributing #670 Fort Worth TX Card 0135 | 91.63 |
| 09/27 | Card Purchase | 09/26 Paypal *Ledanielhun 402-935-7733 CA Card 0135 | 26.45 |
| 09/27 | Card Purchase | 09/26 Paypal *Ledanielhun 402-935-7733 CA Card 0135 | 36.45 |
| 09/28 | Card Purchase | 09/26 My Detail Guys 817-7899272 TX Card 1720 | 160.00 |
| 09/28 | Card Purchase | 09/27 Goodman Distribution Fort Worth TX Card 0135 | 940.69 |
| 09/28 | Card Purchase | 09/27 Baker Distributing #670 Fort Worth TX Card 0135 | 640.49 |
| 09/28 | Card Purchase | 09/27 Goodman Distribution Fort Worth TX Card 0135 | 60.84 |
| 09/28 | Card Purchase | 09/27 Baker Distributing #670 Fort Worth TX Card 0135 | 165.82 |
| 09/28 | Card Purchase | 09/27 Goodman 328 Richlandhills TX Card 0135 | 1,129.32 |
| 09/28 | Card Purchase | 09/27 Baker Distributing #670 Fort Worth TX Card 0135 | 495.40 |
| 09/28 | Card Purchase | 09/27 Baker Distributing #670 Fort Worth TX Card 0542 | 25.86 |
| 09/28 | Card Purchase | 09/27 Baker Distributing #670 Fort Worth TX Card 0135 | 13.95 |
| 09/29 | Card Purchase | 09/29 Arlington Permits-Cp&D 888-8868869 TX Card 0135 | 100.00 |
| 09/29 | Card Purchase | 09/27 The Home Depot #6814 FT Worth TX Card 0135 | 127.69 |
| 09/29 | Card Purchase | 09/27 Corner Store 2412 Saginaw TX Card 1720 | 4.20 |
| 09/29 | Card Purchase | 09/27 Eagles Point Bar Grill Fort Worth TX Card 1720 | 48.26 |
| 09/29 | Card Purchase | 09/27 Mary M Hudsens Pllc Hurst TX Card 0135 | 1,000.00 |
| 09/29 | Card Purchase | 09/28 Baker Distributing #670 Fort Worth TX Card 0135 | 648.53 |
| 09/29 | Card Purchase | 09/28 Goodman 328 Richlandhills TX Card 0135 | 340.79 |

KAPITUS EX. 12 - 043

Bridges_000529



September 01, 2016 through September 30, 2016

Account Number: ⬛⬛⬛ 5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30 | Card Purchase 09/28 The Home Depot #6814 FT Worth TX Card 0135 | 192.97 |
| 09/30 | Card Purchase 09/29 Goodman Distribution Fort Worth TX Card 0135 | 416.64 |
| 09/30 | Card Purchase 09/29 Baker Distributing #670 Fort Worth TX Card 0135 | 120.51 |
| **Total ATM & Debit Card Withdrawals** | | **$61,643.24** |

## ATM & DEBIT CARD SUMMARY

Dwayne P Bridges  Card 0135

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $56,114.52 |
| Total Card Deposits & Credits | $3,381.78 |

Travis L Humphrey  Card 0542

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,459.57 |
| Total Card Deposits & Credits | $0.00 |

Dana M Bridges  Card 1720

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,069.15 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $61,643.24 |
| Total Card Deposits & Credits | $3,381.78 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | 08/31 Online Transfer To Chk ...1363 Transaction# 5631500391 | $1,000.00 |
| 09/01 | ADP Eepay/Garnwc Eepay/Garn 94310069590739U CCD ID: 9333006057 | 11,123.00 |
| 09/02 | 09/02 Payment To Chase Card Ending IN 4179 | 112.00 |
| 09/02 | ADP Tax/401K     Tax/401K  Rn39U 090236A01 CCD ID: 1223006057 | 4,313.84 |
| 09/02 | ADP Eepay/Garnwc Eepay/Garn 94310069590839U CCD ID: 9333006057 | 552.44 |
| 09/02 | ADP Eepay/Garnwc Eepay/Garn 92670061362539U CCD ID: 9555555505 | 249.30 |
| 09/06 | Nationstar     Nationstar          PPD ID: 9200503036 | 1,597.39 |
| 09/06 | ADP Payroll Fees ADP - Fees 2R39U  3670593 CCD ID: 9659605001 | 148.06 |
| 09/07 | Republic Underwr Ins Prem          PPD ID: 1751221537 | 3,040.44 |
| 09/07 | Nationstar     Nationstar 0607335940     Tel ID: 9200503036 | 1,597.39 |
| 09/07 | Merrick Bank Cor Phone Pmt          PPD ID: 00002 | 47.00 |
| 09/08 | Direct Capital  EDI Pymnts 001-0057687-000 CCD ID: 1020468001 | 163.55 |
| 09/08 | Barclaycard US  Creditcard 398067110     Web ID: 2510407970 | 100.00 |
| 09/08 | ADP Eepay/Garnwc Eepay/Garn 68203385166839U CCD ID: 9333006057 | 10,862.22 |
| 09/09 | 09/09 Online Payment 5652422316 To Bus Rev Crdt 5004 | 2,114.49 |
| 09/09 | ADP Tax/401K     Tax/401K  Rn39U 090937A01 CCD ID: 1223006057 | 3,849.20 |
| 09/09 | ADP Eepay/Garnwc Eepay/Garn 68203385166939U CCD ID: 9333006057 | 552.44 |
| 09/09 | Capital One     Phone Pymt 625139879073091 CCD ID: 9541719987 | 250.00 |
| 09/09 | ADP Eepay/Garnwc Eepay/Garn 65904031068439U CCD ID: 9555555505 | 246.44 |
| 09/09 | Privatepmtsvcing Ppdpayment          PPD ID: 6273471385 | 200.00 |
| 09/09 | Bankcard Service Agent Pmt 000000746145708 Tel ID: 5650230001 | 9.99 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 4179 | 300.00 |

KAPITUS EX. 12 - 044

Bridges_000530



September 01, 2016 through September 30, 2016

Account Number: ████████6528

## ELECTRONIC WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | 09/12 Payment To Chase Card Ending IN 6611 | 100.00 |
| 09/12 | Small Business   Icpayment          PPD ID: 1131414876 | 2,114.49 |
| 09/12 | Gcs 800-398-7191 Deposittrn 000000029711224 CCD ID: 5200781415 | 1,239.95 |
| 09/12 | ADP Payroll Fees ADP - Fees 2R39U   4586824 CCD ID: 9659605001 | 145.43 |
| 09/13 | Model Finance CO Loan Pmt          PPD ID: 1952292743 | 411.25 |
| 09/13 | Datcu          ACH Trnsfr          PPD ID: 0750813379 | 173.72 |
| 09/15 | ADP Eepay/Garnwc Eepay/Garn 77506305376939U CCD ID: 9333006057 | 10,337.23 |
| 09/16 | 09/16 Online Transfer To Chk ...1363 Transaction#: 5666342342 | 100.00 |
| 09/16 | ADP Tax/401K   Tax/401K  Rn39U 091638A01 CCD ID: 1223006057 | 3,478.35 |
| 09/16 | ADP Eepay/Garnwc Eepay/Garn 77506305377039U CCD ID: 9333006057 | 412.59 |
| 09/16 | Irs          Usataxpymt          PPD ID: 3387702000 | 350.00 |
| 09/16 | Direct Capital  EDI Pymnts 001-0057687-001 CCD ID: 1020468001 | 335.00 |
| 09/16 | ADP Eepay/Garnwc Eepay/Garn 94210075342439U CCD ID: 9555555505 | 181.85 |
| 09/19 | Gcs 800-398-7191 Deposittrn 000000029791330 CCD ID: 5200781415 | 1,239.95 |
| 09/19 | Republicservices Rsibillpay 307940068700   Tel ID: 7860843596 | 155.31 |
| 09/19 | ADP Payroll Fees ADP - Fees 2R39U   4881281 CCD ID: 9659605001 | 145.43 |
| 09/20 | Legacy Visa Pymt Payment   423980110676094 Tel ID: 1470535472 | 63.00 |
| 09/21 | 09/21 Online Transfer To Chk ...0598 Transaction#: 5677874242 | 1,000.00 |
| 09/21 | AFS Acceptance L Auto Loan          PPD ID: 1743201007 | 528.81 |
| 09/22 | 09/22 Online Transfer To Chk ...1363 Transaction#: 5678505801 | 50.00 |
| 09/22 | Utica National  Ins Prem          PPD ID: 1150476880 | 1,029.00 |
| 09/22 | ADP Eepay/Garnwc Eepay/Garn 93740092349639U CCD ID: 9333006057 | 10,097.43 |
| 09/23 | ADP Tax/401K   Tax/401K  Rn39U 092339A01 CCD ID: 1223006057 | 3,401.80 |
| 09/23 | ADP Eepay/Garnwc Eepay/Garn 93740092349739U CCD ID: 9333006057 | 412.59 |
| 09/23 | Comenity Pay Sm  Web Pymt  P16265038300610 Web ID: 1133163498 | 276.00 |
| 09/23 | ADP Eepay/Garnwc Eepay/Garn 52806355674339U CCD ID: 9555555505 | 171.24 |
| 09/23 | First Savings  Payment   543360119055303 Tel ID: 1470535472 | 63.00 |
| 09/23 | Fsb Blaze     Payment   518213000559014 Tel ID: 3420747941 | 51.00 |
| 09/26 | Gcs 800-398-7191 Deposittrn 000000029864093 CCD ID: 5200781415 | 1,239.95 |
| 09/26 | Protectionone   Payment          PPD ID: 3931064579 | 297.80 |
| 09/26 | ADP Payroll Fees ADP - Fees 2R39U   6938864 CCD ID: 9659605001 | 142.81 |
| 09/27 | Wex Inc      Fleet Debi 0453009114893   CCD ID: 0841425616 | 6,379.34 |
| 09/27 | Nationwide P&C  EDI Pymnts          PPD ID: 1314177102 | 704.58 |
| 09/28 | 09/28 Online Transfer To Chk ...0598 Transaction#: 5691856579 | 500.00 |
| 09/28 | Suntrust Ln 656  Ic Payment          PPD ID: 1592606930 | 1,204.95 |
| 09/29 | 09/29 Online Transfer To Chk ...0598 Transaction#: 5693577091 | 1,000.00 |
| 09/29 | 09/29 Online Transfer To Chk ...0598 Transaction#: 5694922482 | 500.00 |
| 09/29 | ADP Eepay/Garnwc Eepay/Garn 68504568171539U CCD ID: 9333006057 | 10,769.06 |
| 09/30 | ADP Tax/401K   Tax/401K  Rn39U 093040A01 CCD ID: 1223006057 | 3,697.33 |
| 09/30 | ADP Eepay/Garnwc Eepay/Garn 68504568171639U CCD ID: 9333006057 | 412.59 |
| 09/30 | ADP Eepay/Garnwc Eepay/Garn 94330091437339U CCD ID: 9555555505 | 206.45 |

**Total Electronic Withdrawals** $107,548.47

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | 09/08 Withdrawal | $10,000.00 |

**Total Other Withdrawals** $10,000.00

KAPITUS EX. 12 - 045

Bridges_000531



September 01, 2016 through September 30, 2016
Account Number: ⬛⬛⬛⬛528

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06 | Service Charges For The Month of August | $145.00 |
| **Total Fees** | | **$145.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $17,871.13 | 09/13 | 8,773.19 | 09/22 | 11,969.22 |
| 09/02 | 34,559.38 | 09/14 | 10,436.51 | 09/23 | 27,996.94 |
| 09/06 | 28,260.92 | 09/15 | 581.60 | 09/26 | 28,067.31 |
| 09/07 | 21,203.69 | 09/16 | 15,491.69 | 09/27 | 25,929.02 |
| 09/08 | -2,017.88 | 09/19 | 20,245.92 | 09/28 | 23,094.23 |
| 09/09 | 14,171.46 | 09/20 | 22,314.51 | 09/29 | 11,115.06 |
| 09/12 | 9,984.55 | 09/21 | 22,316.16 | 09/30 | 25,272.15 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $118.00 |
| **Total Service Charges** | **$213.00** Will be assessed on 10/5/16 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Accident Forgiveness** | | | | | |
| Insufficient Funds/Overdraft Item Paid | 3 | 1 | 2 | $34.00 | $88.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 219 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 31 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 337 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Jpm Cashed Checks | 2 | 0 | 2 | $0.00 | $0.00 |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | 0 | 1 | $50.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 10/5/16)** | | | | | **$213.00** |

ACCOUNT 000000565026528

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Accident Forgiveness** | |
| Insufficient Funds/Overdraft Item Paid | 3 |
| **Other Service Charges:** | |
| **Electronic Credits** | |

KAPITUS EX. 12 - 046

Bridges_000532



September 01, 2016 through September 30, 2016

Account Number: ███████5528



## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Items Deposited | 219 | | | | |
| Electronic Credits | 31 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 337 | | | | |
| **Miscellaneous Fees** | | | | | |
| Jpm Cashed Checks | 2 | | | | |
| **Cash Management Services** | | | | | |
| Quick Deposit Multi Feed Maint | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

Bridges_000533

**KAPITUS EX. 12 - 047**



September 01, 2016 through September 30, 2016
Account Number: ▮▮▮▮▮▮528

This Page Intentionally Left Blank

Bridges_000534

KAPITUS EX. 12 - 048



**CHASE** ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2016 through October 31, 2016

Account Number: ⬛⬛⬛⬛ 5528

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Iﬂdﬂﬂﬂmﬂﬂﬁﬂﬂﬂﬂﬂﬂﬂﬂﬂﬂﬂ
00006417 DRE 201 210 30816 NNNNNNNNNNN  1 000000000 D2 0000
LICENSE TO CHILL HEATING AND AIR INC.
DBA JUST CHILLIN HEATING AND AIR
1150 BLUE MOUND RD W STE 201
HASLET TX 76052-3865



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $25,272.15 |
| Deposits and Additions | 66 | 138,715.33 |
| Checks Paid | 70 | - 47,259.79 |
| ATM & Debit Card Withdrawals | 168 | - 48,459.53 |
| Electronic Withdrawals | 70 | - 58,808.92 |
| Other Withdrawals | 1 | - 75.00 |
| Fees | 1 | - 213.00 |
| Ending Balance | 376 | $9,171.24 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Card Purchase Return    09/30 Baker Distributing #670 Fort Worth TX Card 0542 | $379.67 |
| 10/03 | Remote Online Deposit        4 | 1,965.00 |
| 10/03 | Square Inc      161001S2   L204143046705   CCD ID: Wfmsquare1 | 1,278.56 |
| 10/04 | Card Purchase Return    10/03 Johnson Supply   N Beac Fort Worth TX Card 0135 | 1,605.54 |
| 10/04 | Remote Online Deposit        4 | 2,665.00 |
| 10/04 | Deposit      844288164 | 780.00 |
| 10/04 | Remote Online Deposit        4 | 455.00 |
| 10/04 | Remote Online Deposit        4 | 175.00 |
| 10/04 | Square Inc      161004S2   L204143690231   CCD ID: Wfmsquare1 | 1,933.50 |
| 10/05 | Remote Online Deposit        4 | 3,190.00 |
| 10/05 | Deposit      844288169 | 75.00 |
| 10/05 | Square Inc      161005S2   L204144011063   CCD ID: Wfmsquare1 | 1,018.33 |
| 10/06 | Deposit      844288202 | 795.00 |
| 10/06 | Square Inc      161006S2   L204144332013   CCD ID: Wfmsquare1 | 2,242.99 |

KAPITUS EX. 12 - 049

Bridges_000535



CHASE ◯

October 01, 2016 through October 31, 2016

Account Number: ▮▮▮▮▮6528

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | Remote Online Deposit 4 | 1,590.00 |
| 10/07 | Remote Online Deposit 4 | 1,291.00 |
| 10/07 | Remote Online Deposit 4 | 475.00 |
| 10/07 | Remote Online Deposit 4 | 125.00 |
| 10/07 | Servicemaster Payables 02084848 CCD ID: 9071644000 | 18,639.64 |
| 10/07 | Square Inc 161007S2 L204144663752 CCD ID: Wfmsquare1 | 817.70 |
| 10/11 | Card Purchase Return 10/10 Goodman Distribution Fort Worth TX Card 0135 | 10.58 |
| 10/11 | Remote Online Deposit 4 | 5,500.00 |
| 10/11 | Remote Online Deposit 4 | 1,030.00 |
| 10/11 | Remote Online Deposit 4 | 650.00 |
| 10/11 | Square Inc 161008S2 L204144984151 CCD ID: Wfmsquare1 | 5,609.10 |
| 10/12 | Deposit 851526513 | 275.00 |
| 10/12 | Remote Online Deposit 4 | 225.00 |
| 10/12 | Square Inc 161012S2 L204145804089 CCD ID: Wfmsquare1 | 372.83 |
| 10/13 | Remote Online Deposit 4 | 1,775.00 |
| 10/14 | Deposit 850691344 | 1,480.00 |
| 10/14 | Remote Online Deposit 4 | 1,080.00 |
| 10/14 | Servicemaster Payables 02090292 CCD ID: 9071644000 | 18,305.32 |
| 10/14 | Square Inc 161014S2 L204146456849 CCD ID: Wfmsquare1 | 1,198.46 |
| 10/17 | Card Purchase Return 10/14 Goodman Distribution Fort Worth TX Card 0135 | 435.17 |
| 10/17 | Remote Online Deposit 4 | 1,215.00 |
| 10/17 | Square Inc 161015S2 L204146776974 CCD ID: Wfmsquare1 | 1,169.25 |
| 10/18 | Remote Online Deposit 4 | 5,315.00 |
| 10/18 | Square Inc 161018S2 L204147291468 CCD ID: Wfmsquare1 | 125.48 |
| 10/19 | Card Purchase Return 10/18 Baker Distributing #670 Fort Worth TX Card 0135 | 27.30 |
| 10/19 | Remote Online Deposit 4 | 425.00 |
| 10/19 | Square Inc 161019S2 L204147612109 CCD ID: Wfmsquare1 | 1,215.53 |
| 10/20 | Card Purchase Return 10/19 My Plates 888-769-7528 TX Card 0135 | 495.00 |
| 10/20 | Deposit 851526584 | 435.00 |
| 10/20 | Remote Online Deposit 4 | 250.00 |
| 10/20 | Square Inc 161020S2 L204147933606 CCD ID: Wfmsquare1 | 1,299.22 |
| 10/21 | Remote Online Deposit 4 | 1,640.00 |
| 10/21 | Servicemaster Payables 02095700 CCD ID: 9071644000 | 13,746.18 |
| 10/21 | Square Inc 161021S2 L204148265719 CCD ID: Wfmsquare1 | 650.31 |
| 10/24 | Deposit 833853903 | 7,130.00 |
| 10/24 | Remote Online Deposit 4 | 1,094.97 |
| 10/24 | Square Inc 161022S2 L204148585467 CCD ID: Wfmsquare1 | 900.64 |
| 10/25 | Remote Online Deposit 4 | 1,260.00 |
| 10/25 | Square Inc 161025S2 L204149098843 CCD ID: Wfmsquare1 | 62.74 |
| 10/26 | Card Purchase Return 10/25 Goodman Distribution Fort Worth TX Card 0135 | 330.16 |
| 10/26 | Remote Online Deposit 4 | 925.00 |
| 10/26 | Square Inc 161026S2 L204149418693 CCD ID: Wfmsquare1 | 691.32 |
| 10/27 | Remote Online Deposit 4 | 630.00 |
| 10/27 | Square Inc 161027S2 L204149741473 CCD ID: Wfmsquare1 | 976.70 |
| 10/28 | Card Purchase Return 10/27 Johnstone Supply FT W Fort Worth TX Card 0542 | 376.16 |
| 10/28 | Remote Online Deposit 4 | 1,630.00 |
| 10/28 | Remote Online Deposit 4 | 175.00 |
| 10/28 | Servicemaster Payables 02100711 CCD ID: 9071644000 | 12,854.40 |
| 10/28 | Square Inc 161028S2 L204150072354 CCD ID: Wfmsquare1 | 188.36 |

Bridges_000536

KAPITUS EX. 12 - 050



October 01, 2016 through October 31, 2016

Account Number: ████ 5528

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|---|---|---|--------|
| 10/31 | Remote Online Deposit | 4 | | | 1,850.00 |
| 10/31 | Square Inc | 161029S2 | L204150392789 | CCD ID: Wfmsquare1 | 125.48 |
| 10/31 | Square Inc | 161031S2 | L204150725647 | CCD ID: Wfmsquare1 | 62.74 |

**Total Deposits and Additions** $138,715.33

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 6534 ^ | *David G Stephen Son — Scunday — payrhall* | 10/05 | $184.70 |
| 6580 *^ | *Dave Stephenson — Refund for supplies (employee* | 10/05 | 137.71 |
| 6594 *^ | *O'Reilly —* | 10/03 | 140.42 |
| 6596 *^ | *O'Reilly — Truck Parts* | 10/04 | 38.04 |
| 6597 ^ | *CMJM, LTD. — Jade Daniels Menahes* | 10/17 | 650.00 |
| 6598 ^ | *CMJM, LTD. — Road maintenance* | 10/17 | 100.00 |
| 6599 ^ | *Ron Sturgeon — #201 Rent Catolder* | 10/04 | 2,775.00 |
| 6600 ^ | *O'Reilly — Rotor* | 10/05 | 72.35 |
| 6601 ^ | *O'Reilly — Trans Fluid* | 10/05 | 25.29 |
| 6602 ^ | *Pedro Hendon — Installs* | 10/07 | 2,450.00 |
| 6603 ^ | *Richard Finch* | 10/07 | 385.00 |
| 6604 ^ | *O'Reilley ~ Truck Parts* | 10/11 | 163.97 |
| 6605 ^ | *Glenn Phipps — Refund* | 10/12 | 300.00 |
| 6606 ^ | *Container King — moving container* | 10/18 | 450.00 |
| 6607 ^ | *Pedro Hendon — Installs* | 10/14 | 1,200.00 |
| 6608 ^ | *Diversified Pur Chem R-22 freon* | 10/21 | 1,000.00 |
| 6609 ^ | *O'Reilly # 1066-494391* | 10/25 | 59.68 |
| 6610 ^ | *Diversified Pur Chem R-22 freon* | 10/31 | 1,000.00 |
| 6611 ^ | *O'Reilly # 1066-494782* | 10/26 | 21.64 |
| 6612 ^ | *O'Reilly # 1066-494816* | 10/26 | 97.30 |
| 10471 *^ | *Cynthia J Esparza* | 10/03 | 502.87 |
| 10472 ^ | *Thomas E Johnson* | 10/03 | 443.28 |
| 10473 ^ | *Bobbie J Jones* | 10/03 | 714.16 |
| 10475 *^ | *Chad Eikenhorst* | 10/07 | 930.63 |
| 10476 ^ | *William H Ellis* | 10/07 | 747.52 |
| 10477 ^ | *Cynthia J Esparza* | 10/11 | 502.87 |
| 10478 ^ | *Candy Humphrey* | 10/07 | 1,074.74 |
| 10479 ^ | *Travis Humphrey* | 10/07 | 1,125.74 |
| 10480 ^ | *Thomas E Johnson* | 10/07 | 443.28 |
| 10481 ^ | *Bobbie J Jones* | 10/07 | 714.18 |
| 10482 ^ | *Crystal McGuire* | 10/07 | 404.17 |
| 10483 ^ | *Chris R Paulousky* | 10/11 | 890.42 |
| 10484 ^ | 10/07 *John O Stone* | 10/07 | 498.85 |
| 10485 ^ | 10/07 *Russell W Williams* | 10/07 | 533.91 |
| 10486 ^ | *Dana Bridges* | 10/20 | 1,074.74 |
| 10487 ^ | *Dwayne P Bridges* | 10/20 | 1,694.64 |
| 10488 ^ | *Chad Eiken horst* | 10/14 | 769.59 |
| 10489 ^ | 10/14 *William H Ellis* | 10/14 | 902.22 |
| 10490 ^ | *Cynthia J Esparza* | 10/18 | 502.87 |
| 10491 ^ | *Candy Humphrey* | 10/17 | 1,074.74 |
| 10492 ^ | *Travis Humphrey* | 10/14 | 1,125.74 |
| 10493 ^ | *Thomas E Johnson* | 10/14 | 443.28 |

Bridges_000537

KAPITUS EX. 12 - 051



CHASE

October 01, 2016 through October 31, 2016

Account Number: ▮▮▮▮6528

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10494 ^ | Bobbie J Jones | 10/14 | 714.18 |
| 10495 ^ | Crystal McGuire | 10/14 | 398.37 |
| 10496 ^ | Chris R Paulousky | 10/18 | 890.41 |
| 10497 ^ | 10/14 John O Stone | 10/14 | 765.64 |
| 10498 ^ | Russell W Williams | 10/14 | 451.56 |
| 10499 ^ | Dena Bridges | 10/20 | 1,074.74 |
| 10500 ^ | Dwayne P Bridges | 10/20 | 1,694.64 |
| 10501 ^ | Landon Bridges | 10/21 | 715.13 |
| 10502 ^ | Chad Eikenhorst | 10/24 | 728.41 |
| 10503 ^ | William H Ellis 164 E Plaza Blvd Hurst, Tx 76653 | 10/20 | 747.52 |
| 10504 ^ | Cynthia J Esparza | 10/24 | 502.87 |
| 10505 ^ | Condy Humphrey | 10/21 | 1,074.74 |
| 10506 ^ | Travis Humphrey | 10/21 | 1,125.74 |
| 10507 ^ | Thomas B Johnson | 10/21 | 533.84 |
| 10508 ^ | Bobbie J Jones | 10/21 | 546.85 |
| 10509 ^ | Crystal Mc Guire | 10/21 | 427.38 |
| 10510 ^ | Chris R Paulousky | 10/25 | 844.24 |
| 10511 ^ | 10/21 John O Stone | 10/21 | 595.53 |
| 10512 ^ | Russell W Williams | 10/21 | 451.56 |
| 10515 * ^ | Landon Bridges | 10/28 | 715.12 |
| 10516 ^ | Chad Eikenhorst -1105 Charles Weatherford, Tx 76086 | 10/31 | 851.94 |
| 10517 ^ | William H Ellis -164 E. Plaza Blvd Hurst, Tx 76053 | 10/28 | 374.50 |
| 10519 * ^ | Thomas F Johnson | 10/28 | 321.38 |
| 10520 ^ | Bobbie J James | 10/28 | 110.82 |
| 10521 ^ | Crystal McGuire -1118 Central Ave Newark, Tx 76091 | 10/28 | 334.56 |
| 10522 ^ | Chris R Paulousky | 10/31 | 913.50 |
| 10523 ^ | 10/28 John O Stone | 10/28 | 537.52 |
| 10524 ^ | Russell W Williams | 10/28 | 451.56 |

**Total Checks Paid** $47,259.79

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/03 | Card Purchase | 10/02 AT&T Df Zd17N 47421 800-331-0500 TX Card 0135 | $80.02 |
| 10/03 | Card Purchase | 10/02 AT&T Df Zd17N 47421 800-331-0500 TX Card 0135 | 80.02 |
| 10/03 | Card Purchase | 10/02 AT&T Df Zd17N 47421 800-331-0500 TX Card 0135 | 80.02 |
| 10/03 | Card Purchase | 09/29 The Home Depot #6814 FT Worth TX Card 0135 | 25.52 |
| 10/03 | Card Purchase | 09/29 The Home Depot #6814 FT Worth TX Card 0135 | 130.98 |
| 10/03 | Card Purchase | 09/29 Firstpremier800987552 800-987-5521 SD Card 1720 | 51.00 |
| 10/03 | Card Purchase | 09/30 Paypal *Ledanielhun 402-935-7733 CA Card 0135 | 36.45 |
| 10/03 | Card Purchase | 09/30 Paypal *Ledanielhun 402-935-7733 CA Card 0135 | 31.45 |
| 10/03 | Card Purchase | 10/01 Cfw Water Ivr 817-392-8230 TX Card 0135 | 195.13 |
| 10/03 | Card Purchase | 09/30 The Home Depot #6814 FT Worth TX Card 0135 | 68.21 |
| 10/03 | Card Purchase | 09/30 Goodman Distribution Fort Worth TX Card 0135 | 322.26 |
| 10/03 | Card Purchase | 09/30 Baker Distributing #670 Fort Worth TX Card 0135 | 95.96 |

Bridges_000538



CHASE

October 01, 2016 through October 31, 2016

Account Number: ████████ 6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/03 | Card Purchase | 09/30 Baker Distributing #670 Fort Worth TX Card 0542 | 1,038.12 |
| 10/03 | Card Purchase | 09/30 The Home Depot #6814 FT Worth TX Card 0135 | 27.34 |
| 10/03 | Card Purchase | 09/30 Baker Distributing #670 Fort Worth TX Card 0135 | 467.75 |
| 10/03 | Card Purchase | 10/01 Paypal *Alensegalo 402-935-7733 CA Card 0135 | 435.00 |
| 10/03 | Card Purchase | 10/01 Paypal *Alensegalo 402-935-7733 CA Card 0135 | 435.00 |
| 10/03 | Card Purchase | 10/01 Health Grp 855-7070651 FL Card 0542 | 39.97 |
| 10/03 | Card Purchase | 10/01 Health Grp 855-7070651 FL Card 0542 | 41.97 |
| 10/03 | Card Purchase With Pin | 10/01 Wal-Mart Super Center Fort Worth TX Card 0135 | 319.71 |
| 10/03 | Card Purchase | 10/01 Health Care Horizons 855-5565052 NY Card 0542 | 484.76 |
| 10/04 | Card Purchase | 10/03 AT&T Dl Zd17N 47421 800-331-0500 TX Card 0135 | 80.02 |
| 10/04 | Card Purchase | 10/03 Baker Distributing #670 Fort Worth TX Card 0135 | 795.70 |
| 10/04 | Card Purchase | 10/04 Clw Dvlp Velocity Hal 817-392-2522 TX Card 0135 | 6.21 |
| 10/04 | Card Purchase | 10/03 Baker Distributing #670 Fort Worth TX Card 0135 | 222.69 |
| 10/05 | Card Purchase | 10/03 Insco Distributing Cen 210-6908400 TX Card 0135 | 2,000.00 |
| 10/05 | Card Purchase | 10/03 Aarons Locksmith 817-300-3261 TX Card 0135 | 125.00 |
| 10/05 | Card Purchase | 10/04 Baker Distributing #670 Fort Worth TX Card 0135 | 121.82 |
| 10/05 | Card Purchase | 10/04 Baker Distributing #670 Fort Worth TX Card 0135 | 44.91 |
| 10/05 | Card Purchase | 10/04 Goodman Distribution Fort Worth TX Card 0135 | 805.27 |
| 10/05 | Card Purchase | 10/05 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 39.79 |
| 10/05 | Card Purchase | 10/05 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 4.97 |
| 10/05 | Card Purchase | 10/04 Fleetmatics USA, LLC 781-5774642 MA Card 0135 | 746.20 |
| 10/06 | Card Purchase | 10/05 Samantha Springs Bott 817-379-9949 TX Card 0135 | 14.31 |
| 10/06 | Card Purchase | 10/05 Auto Notes Watauga TX Card 0135 | 420.00 |
| 10/06 | Card Purchase | 10/05 Auto Notes Watauga TX Card 0135 | 395.00 |
| 10/06 | Card Purchase | 10/05 Baker Distributing #670 Fort Worth TX Card 0135 | 320.94 |
| 10/06 | Card Purchase | 10/05 Baker Distributing #670 Fort Worth TX Card 0135 | 640.01 |
| 10/06 | Card Purchase | 10/05 Baker Distributing #670 Fort Worth TX Card 0135 | 512.56 |
| 10/06 | Card Purchase | 10/05 Baker Distributing #670 Fort Worth TX Card 0135 | 77.80 |
| 10/06 | Card Purchase | 10/05 Paypal *Homestuff4 402-935-7733 CA Card 0135 | 171.07 |
| 10/06 | Card Purchase | 10/05 Paypal *Great2Deal 402-935-7733 CA Card 0135 | 26.52 |
| 10/06 | Card Purchase | 10/05 Paypal *Cairong1980 402-935-7733 CA Card 0135 | 6.79 |
| 10/06 | Card Purchase | 10/05 Paypal *Carcast6969 402-935-7733 CA Card 0135 | 9.77 |
| 10/06 | Card Purchase | 10/05 Paypal *Ilianpetkov 402-935-7733 CA Card 0135 | 28.37 |
| 10/07 | Card Purchase | 10/05 Haltom City-Permits 817-2227704 TX Card 0135 | 47.50 |
| 10/07 | Card Purchase | 10/07 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 15.55 |
| 10/07 | Card Purchase | 10/06 Baker Distributing #670 Fort Worth TX Card 0135 | 60.47 |
| 10/07 | Card Purchase | 10/06 Goodman Distribution Fort Worth TX Card 0135 | 1,455.38 |
| 10/07 | Card Purchase | 10/06 Baker Distributing #670 Fort Worth TX Card 0135 | 78.79 |
| 10/07 | Card Purchase | 10/06 Johnstone Supply  FT W Fort Worth TX Card 0542 | 110.45 |
| 10/07 | Card Purchase | 10/06 Baker Distributing #670 Fort Worth TX Card 0135 | 126.36 |
| 10/07 | Card Purchase With Pin | 10/07 Harbor Freight Tools 4 FT Worth TX Card 0135 | 13.83 |
| 10/11 | Card Purchase | 10/07 Auto Notes Watauga TX Card 0135 | 275.00 |
| 10/11 | Card Purchase | 10/07 Auto Notes Watauga TX Card 0135 | 275.00 |
| 10/11 | Card Purchase | 10/07 Auto Notes Watauga TX Card 0135 | 275.00 |
| 10/11 | Card Purchase | 10/07 G&B Financing 817-367-6702 TX Card 0135 | 432.27 |
| 10/11 | Card Purchase | 10/07 Baker Distributing #670 Fort Worth TX Card 0135 | 56.79 |
| 10/11 | Card Purchase | 10/07 Goodman Distribution Fort Worth TX Card 0135 | 47.89 |
| 10/11 | Card Purchase | 10/07 Ce Haltom City Fort Worth TX Card 0135 | 43.03 |
| 10/11 | Card Purchase | 10/07 Baker Distributing #670 Fort Worth TX Card 0135 | 87.68 |
| 10/11 | Card Purchase | 10/07 Baker Distributing #670 Fort Worth TX Card 0135 | 48.15 |
| 10/11 | Card Purchase | 10/07 The Home Depot #6568 Mansfield TX Card 0135 | 12.11 |

Bridges_000539

**KAPITUS EX. 12 - 053**



October 01, 2016 through October 31, 2016

Account Number: ████████6528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/11 | Card Purchase 10/07 Goodman 328 Richlandhills TX Card 0135 | 62.48 |
| 10/11 | Card Purchase 10/09 Arlington Permits-Cp&D 888-8868869 TX Card 0135 | 90.00 |
| 10/11 | Card Purchase 10/08 Paypal *Customcasern 4029357733 Ab Card 0135 | 72.95 |
| 10/11 | Card Purchase 10/08 1317 Insco Fort Worth 817-8345542 TX Card 0135 | 321.80 |
| 10/11 | Card Purchase 10/08 1317 Insco Fort Worth 817-8345542 TX Card 0135 | 0.01 |
| 10/11 | Card Purchase 10/10 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 10/11 | Card Purchase 10/11 Aca Care Financial 800-462-2123 OR Card 0542 | 38.39 |
| 10/11 | Card Purchase 10/10 Goodman Distribution Fort Worth TX Card 0135 | 503.96 |
| 10/11 | Card Purchase 10/10 Conns.Com 800-280-1514 TX Card 0135 | 110.74 |
| 10/11 | Card Purchase 10/10 Sheffield Financial LI 336-7661388 NC Card 0135 | 385.14 |
| 10/11 | Card Purchase With Pin 10/10 O'Reilly Auto Parts 10 Saginaw TX Card 0542 | 32.86 |
| 10/11 | Card Purchase With Pin 10/11 Wal-Mart Super Center Saginaw TX Card 0135 | 29.98 |
| 10/11 | Recurring Card Purchase 10/10 Geico *Auto 800-841-3000 DC Card 0135 | 2,457.00 |
| 10/11 | Recurring Card Purchase 10/10 AT&T*Bill Payment 800-331-0500 TX Card 0135 | 861.92 |
| 10/11 | Recurring Card Purchase 10/09 Charter Comm 888-438-2427 MO Card 0135 | 666.33 |
| 10/12 | Card Purchase 10/11 Goodman Distribution Fort Worth TX Card 0135 | 476.25 |
| 10/13 | Card Purchase 10/12 Paypal *Reynoldssal 402-935-7733 CA Card 0135 | 100.00 |
| 10/13 | Card Purchase 10/12 Baker Distributing #670 Fort Worth TX Card 0135 | 89.90 |
| 10/13 | Card Purchase 10/12 Nest Labs 855-469-6378 CA Card 0135 | 37.31 |
| 10/13 | Card Purchase 10/12 Goodman Distribution Fort Worth TX Card 0135 | 435.17 |
| 10/13 | Card Purchase 10/12 Baker Distributing #670 Fort Worth TX Card 0135 | 224.59 |
| 10/14 | Card Purchase 10/12 The Home Depot #6814 FT Worth TX Card 0135 | 83.35 |
| 10/14 | Card Purchase 10/13 Baker Distributing #670 Fort Worth TX Card 0135 | 365.43 |
| 10/14 | Card Purchase 10/13 Eagle Mountain Marina 817-237-5588 TX Card 0135 | 734.72 |
| 10/14 | Card Purchase 10/13 K-N-D Automotive & Weld Haslet TX Card 0135 | 65.79 |
| 10/17 | Card Purchase 10/14 Craigslist.Org 415-399-5200 CA Card 0135 | 45.00 |
| 10/17 | Card Purchase 10/14 Ce Haltom City Fort Worth TX Card 0135 | 46.33 |
| 10/17 | Card Purchase 10/15 Rent To Own Container L Denton TX Card 0135 | 225.52 |
| 10/17 | Card Purchase 10/15 Paypal *Geckosgalor 402-935-7733 CA Card 0135 | 59.00 |
| 10/17 | Recurring Card Purchase 10/17 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 0135 | 19.48 |
| 10/18 | Card Purchase 10/17 Conns.Com 800-280-1514 TX Card 0135 | 312.94 |
| 10/18 | Card Purchase 10/17 Conns.Com 800-280-1514 TX Card 0135 | 487.16 |
| 10/18 | Card Purchase 10/17 Baker Distributing #670 Fort Worth TX Card 0135 | 102.42 |
| 10/18 | Card Purchase 10/17 Baker Distributing #670 Fort Worth TX Card 0135 | 147.11 |
| 10/18 | Card Purchase 10/17 Baker Distributing #670 Fort Worth TX Card 0135 | 2,489.03 |
| 10/18 | Card Purchase 10/17 Republic Services Tra 866-576-5548 AZ Card 0135 | 155.41 |
| 10/18 | Card Purchase 10/17 Conns.Com 800-280-1514 TX Card 0135 | 52.30 |
| 10/18 | Card Purchase 10/17 Txu*Bill Payment 800-242-9113 TX Card 0135 | 302.38 |
| 10/18 | Card Purchase 10/18 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 7.29 |
| 10/18 | Card Purchase 10/17 Baker Distributing #670 Fort Worth TX Card 0542 | 7.51 |
| 10/18 | Card Purchase With Pin 10/18 AT&T D17N 7421 North Richlan TX Card 0135 | 199.99 |
| 10/19 | Card Purchase 10/17 Insco Distributing Cen 210-6908400 TX Card 0135 | 5,000.00 |
| 10/19 | Card Purchase 10/18 Auto Notes Watauga TX Card 0135 | 495.00 |
| 10/19 | Card Purchase 10/18 Auto Notes Watauga TX Card 0135 | 500.00 |
| 10/19 | Card Purchase 10/18 Paypal *Supplyhouse 402-935-7733 NY Card 0135 | 203.50 |
| 10/19 | Card Purchase 10/18 Baker Distributing #670 Fort Worth TX Card 0135 | 191.42 |
| 10/19 | Card Purchase 10/18 Ce Haltom City 817-8384300 TX Card 0542 | 57.67 |
| 10/19 | Card Purchase 10/18 Baker Distributing #670 Fort Worth TX Card 0135 | 679.65 |
| 10/19 | Card Purchase 10/18 Baker Distributing #670 Fort Worth TX Card 0135 | 539.78 |
| 10/19 | Card Purchase 10/18 Baker Distributing #670 Fort Worth TX Card 0135 | 26.21 |
| 10/19 | Card Purchase 10/19 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 104.58 |

KAPITUS EX. 12 - 054

Bridges_000540

 CHASE

October 01, 2016 through October 31, 2016

Account Number:      8528



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/19 | Card Purchase 10/19 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 113.45 |
| 10/19 | Card Purchase 10/19 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 9.90 |
| 10/19 | Card Purchase W/Cash 10/19 The Home Depot 8521 White Settlem TX Card 0135 Purchase $21.80 Cash Back $10.00 | 31.80 |
| 10/19 | Recurring Card Purchase 10/17 Desco. LLC 800-226-7529 FL Card 0135 | 150.00 |
| 10/20 | Card Purchase 10/18 The Home Depot #6814 FT Worth TX Card 0135 | 40.04 |
| 10/20 | Card Purchase 10/19 Gexa Energy 713-961-9399 TX Card 0135 | 296.41 |
| 10/20 | Card Purchase 10/19 Taco Bell #22741 Fort Worth TX Card 1720 | 18.39 |
| 10/20 | Card Purchase 10/19 Paypal *Tile Inc 402-935-7733 CA Card 0135 | 130.00 |
| 10/20 | Card Purchase With Pin 10/20 Wal-Mart Super Center Saginaw TX Card 0135 | 431.92 |
| 10/21 | Card Purchase 10/19 Firstpremier800987552 800-987-5521 SD Card 0135 | 8.25 |
| 10/21 | Card Purchase 10/20 Johnstone Supply FT 214-902-8372 TX Card 0135 | 694.98 |
| 10/21 | Card Purchase 10/20 Paypal *Findcostume 402-935-7733 CA Card 0135 | 296.51 |
| 10/21 | Card Purchase 10/20 Ace of Azle Azle TX Card 0135 | 149.31 |
| 10/21 | Card Purchase With Pin 10/21 The Home Depot #6814 FT Worth TX Card 0135 | 102.84 |
| 10/24 | Card Purchase 10/21 AT&T Df Zd17N 47421 800-331-0500 TX Card 0135 | 80.02 |
| 10/24 | Card Purchase 10/21 Auto Notes Watauga TX Card 0135 | 275.00 |
| 10/24 | Card Purchase 10/21 Auto Notes Watauga TX Card 0135 | 275.00 |
| 10/24 | Card Purchase 10/21 Auto Notes Watauga TX Card 0135 | 275.00 |
| 10/24 | Card Purchase 10/21 1317 Insco Fort Worth 817-8345542 TX Card 0135 | 147.93 |
| 10/24 | Card Purchase 10/22 Paypal *Naturemedic 402-935-7733 CA Card 0135 | 810.00 |
| 10/24 | Card Purchase 10/23 Paypal *Itarget 402-935-7733 CA Card 0135 | 99.00 |
| 10/25 | Card Purchase 10/24 Tricolor Auto Acceptanc 2142697777 TX Card 0135 | 387.00 |
| 10/25 | Card Purchase 10/24 Goodman Distribution Fort Worth TX Card 0135 | 393.33 |
| 10/25 | Card Purchase 10/24 Ce Haltom City Fort Worth TX Card 0135 | 56.01 |
| 10/25 | Card Purchase 10/24 Aces Ac Supply North Richland Hill TX Card 0135 | 293.36 |
| 10/25 | Card Purchase With Pin 10/25 Wal-Mart Super Center Saginaw TX Card 0135 | 264.40 |
| 10/25 | Non-Chase ATM Withdraw 10/25 Walmart 5316 1401 N Sag Saginaw TX Card 0135 | 603.50 |
| 10/26 | Card Purchase 10/25 Verde Energy Pp Ecomm 713-255-2778 TX Card 0135 | 237.25 |
| 10/26 | Card Purchase 10/26 Cfw Dvlp Velocity Hal 817-392-2522 TX Card 0135 | 76.17 |
| 10/26 | Card Purchase 10/25 Baker Distributing #670 Fort Worth TX Card 0135 | 552.68 |
| 10/26 | Card Purchase 10/25 Baker Distributing #670 Fort Worth TX Card 0135 | 14.57 |
| 10/26 | Card Purchase 10/26 Trane Supply-115724 817-524-4521 TX Card 0135 | 41.04 |
| 10/27 | Card Purchase 10/27 Cfw Dvlp Velocity Hal 817-392-2522 TX Card 0135 | 31.24 |
| 10/27 | Card Purchase 10/27 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 4.78 |
| 10/27 | Card Purchase 10/26 Johnstone Supply FT W Fort Worth TX Card 0542 | 1,215.63 |
| 10/27 | Card Purchase 10/26 Baker Distributing #670 Fort Worth TX Card 0135 | 107.90 |
| 10/27 | Card Purchase 10/26 Johnstone Supply FT W Fort Worth TX Card 0542 | 108.24 |
| 10/27 | Card Purchase 10/27 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 7.06 |
| 10/27 | Card Purchase 10/27 Ntta Cust Svc Online 972-818-6882 TX Card 0135 | 6.06 |
| 10/27 | Card Purchase With Pin 10/27 The Home Depot #6814 FT Worth TX Card 0135 | 71.35 |
| 10/28 | Card Purchase 10/28 Arlington Permits-Cp&D 888-8868869 TX Card 0135 | 105.00 |
| 10/28 | Card Purchase 10/27 Craigslist.Org 415-399-5200 CA Card 0135 | 45.00 |
| 10/28 | Card Purchase 10/27 Baker Distributing #670 Fort Worth TX Card 0135 | 115.20 |
| 10/28 | Card Purchase 10/27 Johnson Supply N Be 817-834-9675 TX Card 0135 | 250.48 |
| 10/28 | Card Purchase 10/27 Johnstone Supply FT 214-902-8372 TX Card 0135 | 615.77 |
| 10/28 | Card Purchase 10/27 Paypal *Sixflagsent 402-935-7733 NY Card 0135 | 277.88 |
| 10/28 | Card Purchase 10/27 Paypal *Sixflagsent 402-935-7733 NY Card 0135 | 120.00 |
| 10/28 | Card Purchase 10/27 Paypal *Supplyhouse 4029357733 NY Card 0135 | 203.50 |
| 10/31 | Card Purchase 10/27 The Home Depot #6814 FT Worth TX Card 0135 | 16.88 |
| 10/31 | Card Purchase 10/28 Goodman Distribution Fort Worth TX Card 0135 | 839.12 |

Page 7 of 12

Bridges_000541



October 01, 2016 through October 31, 2016

Account Number: 5528

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/31 | Card Purchase | 10/28 Firstpremier800987552 800-987-5521 SD Card 0135 | 50.00 |
| 10/31 | Card Purchase | 10/28 Goodman Distribution Fort Worth TX Card 0135 | 5.78 |
| 10/31 | Card Purchase | 10/28 Baker Distributing #670 Fort Worth TX Card 0135 | 176.12 |
| 10/31 | Card Purchase With Pin | 10/31 Tractor Supply C 1701 Roanoke TX Card 0542 | 74.12 |
| **Total ATM & Debit Card Withdrawals** | | | **$48,459.53** |

## ATM & DEBIT CARD SUMMARY

Dwayne P Bridges Card 0135

| | |
|---|---|
| Total ATM Withdrawals & Debits | $603.50 |
| Total Card Purchases | $44,536.95 |
| Total Card Deposits & Credits | $2,903.75 |

Travis L Humphrey Card 0542

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,249.69 |
| Total Card Deposits & Credits | $755.83 |

Dana M Bridges Card 1720

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $69.39 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $603.50 |
| Total Card Purchases | $47,856.03 |
| Total Card Deposits & Credits | $3,659.58 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | Gcs 800-398-7191 Deposittrn 000000029944241 CCD ID: 5200781415 | $1,239.95 |
| 10/03 | Capital One  Phone Pymt 627339879042332 CCD ID: 9541719987 | 250.00 |
| 10/03 | ADP Payroll Fees ADP - Fees 2R39U  8047323 CCD ID: 9659605001 | 140.19 |
| 10/04 | 10/04 Online Transfer To Chk ...1363 Transaction#: 5706852585 | 100.00 |
| 10/04 | Republic Underwr Ins Prem  PPD ID: 1751221537 | 3,040.44 |
| 10/04 | Nationstar  Nationstar  PPD ID: 9200503036 | 1,597.39 |
| 10/04 | Humana Insurance 8004581354  PPD ID: 2610647538 | 985.05 |
| 10/05 | 10/05 Online Transfer To Chk ...0598 Transaction#: 5709762203 | 1,000.00 |
| 10/07 | ADP Tax/401K  Tax/401K  Rn39U 100741A01 CCD ID: 1223006057 | 2,101.06 |
| 10/07 | ADP Eepay/Garnwc Eepay/Garn 93730097444039U CCD ID: 9333006057 | 412.59 |
| 10/07 | ADP Eepay/Garnwc Eepay/Garn 65606125793239U CCD ID: 9555555505 | 139.90 |
| 10/07 | 10/07 Online Transfer To Chk ...0598 Transaction#: 5717065379 | 2,000.00 |
| 10/11 | 10/10 Payment To Chase Card Ending IN 4179 | 108.00 |
| 10/11 | 10/10 Online Transfer To Chk ...0598 Transaction#: 5721168617 | 1,000.00 |
| 10/11 | 10/10 Payment To Chase Card Ending IN 6611 | 25.00 |
| 10/11 | 10/11 Payment To Chase Card Ending IN 4179 | 200.00 |
| 10/11 | Gcs 800-398-7191 Deposittrn 000000030036895 CCD ID: 5200781415 | 1,239.95 |
| 10/11 | Direct Capital  EDI Pymnts 001-0057687-000 CCD ID: 1020468001 | 163.55 |
| 10/11 | ADP Payroll Fees ADP - Fees 2R39U  9297527 CCD ID: 9659605001 | 140.19 |
| 10/12 | 10/11 Online Transfer To Chk ...0598 Transaction#: 5723685478 | 1,000.00 |
| 10/12 | Model Finance CO Loan Pmt  PPD ID: 1952292743 | 411.25 |

Bridges_000542

**KAPITUS EX. 12 - 056**



CHASE ○

October 01, 2016 through October 31, 2016
Account Number:            6528

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/12 | Cabelas Visa   Payments        Web ID: 2470839081 | 379.00 |
| 10/12 | Barclaycard US  Creditcard 405850211       Web ID: 2510407970 | 200.00 |
| 10/12 | Datcu       ACH Trnsfr       PPD ID: 0750813379 | 173.72 |
| 10/13 | Merrick Bank Cor Phone Pmt          PPD ID: 00002 | 47.00 |
| 10/14 | ADP Tax/401K    Tax/401K  Rn39U 101442A01 CCD ID: 1223006057 | 2,917.81 |
| 10/14 | ADP Eepay/Garnwc Eepay/Garn 64406079877239U CCD ID: 9333006057 | 491.28 |
| 10/14 | ADP Eepay/Garnwc Eepay/Garn 62204060668739U CCD ID: 9555555505 | 152.52 |
| 10/17 | 10/16 Online Transfer To Chk ...0598 Transaction#: 5734150478 | 250.00 |
| 10/17 | 10/17 Online Transfer To Chk ...1363 Transaction#: 5735563382 | 100.00 |
| 10/17 | 10/17 Online Transfer To Chk ...0598 Transaction#: 5737018212 | 1,000.00 |
| 10/17 | Gcs 800-398-7191 Deposittrn 000000030089714 CCD ID: 5200781415 | 1,239.95 |
| 10/17 | Carrier Enterpri 0251428000 15387888       CCD ID: 2611608955 | 1,135.50 |
| 10/17 | ADP Payroll Fees ADP - Fees 2R39U  2636072 CCD ID: 9659605001 | 127.08 |
| 10/18 | Irs       Usalaxpymt       PPD ID: 3387702000 | 350.00 |
| 10/18 | Direct Capital  EDI Pymnts 001-0057687-001 CCD ID: 1020468001 | 335.00 |
| 10/19 | Discover       E-Payment 1743       Web ID: 2510020270 | 100.00 |
| 10/19 | Legacy Visa Pymt Payment   423980110676094 Tel ID: 1470535472 | 62.00 |
| 10/20 | Comenity Pay Sm  Web Pymt  P16292043492624 Web ID: 1133163498 | 256.00 |
| 10/21 | ADP Tax/401K    Tax/401K  Rn39U 102143A01 CCD ID: 1223006057 | 2,994.98 |
| 10/21 | AFS Acceptance L Auto Loan       PPD ID: 1743201007 | 528.81 |
| 10/21 | ADP Eepay/Garnwc Eepay/Garn 51506366133939U CCD ID: 9333006057 | 491.28 |
| 10/21 | Bankcard Service Agent Pmt 000000758348054 Tel ID: 5650230001 | 255.23 |
| 10/21 | ADP Eepay/Garnwc Eepay/Garn 37754179730839U CCD ID: 9555555505 | 137.63 |
| 10/21 | First Savings   Payment   543360119055303 Tel ID: 1470535472 | 62.00 |
| 10/24 | 10/22 Online Transfer To Chk ...1363 Transaction#: 5746792541 | 100.00 |
| 10/24 | 10/23 Online Transfer To Chk ...0598 Transaction#: 5748544428 | 1,000.00 |
| 10/24 | 10/24 Online Transfer To Chk ...0598 Transaction#: 5749551210 | 1,000.00 |
| 10/24 | Gcs 800-398-7191 Deposittrn 000000030189577 CCD ID: 5200781415 | 1,239.95 |
| 10/24 | Utica National  Ins Prem       PPD ID: 1150476680 | 1,029.00 |
| 10/24 | ADP Payroll Fees ADP - Fees 2R39U  3079934 CCD ID: 9659605001 | 132.32 |
| 10/25 | 10/25 Online Transfer To Chk ...1363 Transaction#: 5752209913 | 100.00 |
| 10/25 | Ally       Ally Paymt 00592446244601I Web ID: 9833122002 | 672.12 |
| 10/25 | Protectionone   Payment       PPD ID: 3931064579 | 297.80 |
| 10/26 | 10/25 Online Transfer To Chk ...0598 Transaction#: 5753717337 | 2,000.00 |
| 10/26 | 10/26 Online Wire Transfer Via: Community Longview/111914917 A/C: Tim Moore Longview TX 75604 US Ref: December Payment Imad: 1026B1Qgc07C003335 Trn: 3575700300Es | 1,200.00 |
| 10/26 | Wex Inc       Fleet Debi 0453009114893  CCD ID: 0841425616 | 4,699.85 |
| 10/26 | Nationwide P&C  EDI Pymnts       PPD ID: 1314177102 | 979.73 |
| 10/27 | 10/27 Online Transfer To Chk ...0598 Transaction#: 5757226744 | 2,500.00 |
| 10/27 | Fsb Blaze       Payment   518213000559014 Tel ID: 3420747941 | 50.00 |
| 10/28 | ADP Tax/401K    Tax/401K  Rn39U 102844A01 CCD ID: 1223006057 | 2,730.98 |
| 10/28 | ADP Eepay/Garnwc Eepay/Garn 65306021289639U CCD ID: 9333006057 | 2,200.48 |
| 10/28 | Nationstar       Nationstar 0607335940       Tel ID: 9200503036 | 1,597.39 |
| 10/28 | Suntrust Ln 656  Ic Payment       PPD ID: 1592606930 | 1,204.95 |
| 10/28 | ADP Eepay/Garnwc Eepay/Garn 65306021289739U CCD ID: 9333006057 | 491.28 |
| 10/28 | ADP Eepay/Garnwc Eepay/Garn 56102744796539U CCD ID: 9555555505 | 126.88 |
| 10/31 | Gcs 800-398-7191 Deposittrn 000000030263284 CCD ID: 5200781415 | 1,239.95 |
| 10/31 | Cabelas Visa   Payments        Web ID: 2470839081 | 500.00 |
| 10/31 | Barclaycard US  Creditcard 409483653       Web ID: 2510407970 | 500.00 |
| 10/31 | ADP Payroll Fees ADP - Fees 2R39U  3964861 CCD ID: 9659605001 | 134.94 |

**Total Electronic Withdrawals** · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **$58,808.92**



Bridges_000543

**KAPITUS EX. 12 - 057**

# TEXAS SECRETARY of STATE
## RUTH R. HUGHS

### BUSINESS ORGANIZATIONS INQUIRY - VIEW ENTITY

| | | | |
|---|---|---|---|
| **Filing Number:** | 801927468 | **Entity Type:** | Domestic For-Profit Corporation |
| **Original Date of Filing:** | February 5, 2014 | **Entity Status:** | Forfeited existence |
| **Formation Date:** | N/A | | |
| **Tax ID:** | 32053118009 | **FEIN:** | |
| **Duration:** | Perpetual | | |

**Name:** License to Chill Heating and Air Inc.
**Address:** 920 LYNCH BEND RD
Springtown, TX 76082-2916 USA

| REGISTERED AGENT | FILING HISTORY | NAMES | MANAGEMENT | ASSUMED NAMES | ASSOCIATED ENTITIES |
|---|---|---|---|---|---|
| **Name** | **Address** | | | **Inactive Date** | |
| Dwayne Paul Bridges | 1150 Blue Mound Rd. West, Suite #103 Haslet, TX 76052 USA | | | | |

[ Order ] [ Return to Search ]

Instructions:
- To place an order for additional information about a filing press the 'Order' button.

Bridges_000544

## TEXAS SECRETARY of STATE
## RUTH R. HUGHS

### BUSINESS ORGANIZATIONS INQUIRY - VIEW ENTITY

| | | | | |
|---|---|---|---|---|
| **Filing Number:** | 801927468 | | **Entity Type:** | Domestic For-Profit Corporation |
| **Original Date of Filing:** | February 5, 2014 | | **Entity Status:** | Forfeited existence |
| **Formation Date:** | N/A | | | |
| **Tax ID:** | 32053118009 | | **FEIN:** | |
| **Duration:** | Perpetual | | | |

**Name:** License to Chill Heating and Air Inc.
**Address:** 920 LYNCH BEND RD
Springtown, TX 76082-2916 USA

| REGISTERED AGENT | FILING HISTORY | NAMES | MANAGEMENT | ASSUMED NAMES | ASSOCIATED ENTITIES |
|---|---|---|---|---|---|

| View Image | Document Number | Filing Type | Filing Date | Effective Date | Eff. Cond | Page Count |
|---|---|---|---|---|---|---|
| | 527968820002 | Certificate of Formation | February 5, 2014 | February 5, 2014 | No | 2 |
| | 649130590001 | Public Information Report (PIR) | December 31, 2015 | January 7, 2016 | No | 1 |
| | 730393110001 | Public Information Report (PIR) | December 31, 2016 | April 22, 2017 | No | 1 |
| | 780491270001 | Public Information Report (PIR) | December 31, 2017 | December 11, 2017 | No | 2 |
| | 904813748245 | Tax Forfeiture | August 2, 2019 | August 2, 2019 | No | 1 |

Order    Return to Search

Instructions:
● To place an order for additional information about a filing press the 'Order' button.

Bridges_000545

**KAPITUS EX. 12 - 059**

# Filing Number: 801927468


05-102
(Rev.9-15/33)
FORM

## Texas Franchise Tax Public Information Report

To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),
Professional Associations (PA) and Financial Institutions

■ **Tcode** 13196 Franchise

| ■ Taxpayer number | | | | | | | | | | ■ Report year | | | | You have certain rights under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 2 | 0 | 5 | 3 | 1 | 1 | 8 | 0 | 0 | 9 | 2 | 0 | 1 | 7 | |

| Taxpayer name | ○ Blacken circle if the mailing address has changed. |
|---|---|
| License to Chill Heating and Air Inc dba Just Chil | ■ |

| Mailing address | Secretary of State (SOS) file number or Comptroller file number |
|---|---|
| 1150 BLUE MOUND RD W STE 201 | |

| City | State | ZIP code plus 4 | |
|---|---|---|---|
| Haslet | TX | 76052 | 0801927468 |

○ Blacken circle if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

| Principal office |
|---|
| 1150 BLUE MOUND RD W STE 201, Haslet, TX, 76052 |

| Principal place of business |
|---|
| 1150 BLUE MOUND RD W STE 201, Haslet, TX, 76052 |

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!* This report must be signed to satisfy franchise tax requirements.

1000000000015

**SECTION A** Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | m | m | d | d | y | y |
|---|---|---|---|---|---|---|---|---|---|
| **Dwayne Bridges** | | ○ YES | Term expiration | | | | | | |
| Mailing address 628 Destin Drive | City Fort Worth | State TX | | | | | ZIP Code 76131 | | |

| Name | Title | Director | | m | m | d | d | y | y |
|---|---|---|---|---|---|---|---|---|---|
| | | ○ YES | Term expiration | | | | | | |
| Mailing address | City | State | | | | | ZIP Code | | |

| Name | Title | Director | | m | m | d | d | y | y |
|---|---|---|---|---|---|---|---|---|---|
| | | ○ YES | Term expiration | | | | | | |
| Mailing address | City | State | | | | | ZIP Code | | |

**SECTION B** Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |

**SECTION C** Enter information for each corporation , LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|

| Registered agent and registered office currently on file (see instructions if you need to make changes) Agent: **Dwayne Paul Bridges** | | | You must make a filing with the Secretary of State to change registered agent, registered office or general partner information. | | |
|---|---|---|---|---|---|
| Office: 1150 Blue Mound Rd W Ste 201 | City haslet | | State TX | ZIP Code 76052 | |

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | **Dwayne Bridges** | Title President | Date 09/15/2017 | Area code and phone number ( 817 ) 439 - 3599 |
|---|---|---|---|---|

| **Texas Comptroller Official Use Only** |
|---|

| VE/DE ○ | PIR IND ○ |
|---|---|

**KAPITUS EX. 12 - 060**

Bridges_000546

TRANSMITTER ID = CCHFTWSPROD
TLN = 00038247110

Bridges_000547

**KAPITUS EX. 12 - 061**